B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Demaco Systems, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-3079415** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State):<br>**1141 E Main Street, Suite 104**<br>**East Dundee, IL** | ZIP Code<br>**60118** | Street Address of Joint Debtor (No. and Street, City, and State): | ZIP Code |
|---|---|---|---|

| County of Residence or of the Principal Place of Business:<br>**Kane** | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address): | ZIP Code | Mailing Address of Joint Debtor (if different from street address): | ZIP Code |
|---|---|---|---|

Location of Principal Assets of Business Debtor
(if different from street address above):

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,   ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as        business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |
|---|---|---|

| **Filing Fee** (Check one box)<br>■ Full Filing Fee attached<br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed<br>to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| **Statistical/Administrative Information**<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| ☐<br>1-<br>49 | ■<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ■<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ■<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(1/08)                                                                                                                    Page 2

| **Voluntary Petition** | Name of Debtor(s): |
| *(This page must be completed and filed in every case)* | **Demaco Systems, LLC** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)

Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**

**Demaco Systems, LLC**

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) |
|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ John J Lynch** _____
Signature of Attorney for Debtor(s)

**John J Lynch 6270193** _____
Printed Name of Attorney for Debtor(s)

**Law Offices of John J Lynch, P.C.** _____
Firm Name

**801 Warrenville Road, Ste. 560**
**Lisle, IL 60532**

_____
Address

**Email: JJLynch@JJLynchLaw.Com**
**630-960-4700  Fax: 630-960-4755** _____
Telephone Number

**July  2, 2008** _____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Michael Greer** _____
Signature of Authorized Individual

**Michael Greer** _____
Printed Name of Authorized Individual

**Managing Member** _____
Title of Authorized Individual

**July  2, 2008** _____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| IN RE: | ) | Chapter **7** |
| **Demaco Systems, LLC** | ) | Bankruptcy Case No. |
| | ) | |
| | ) | |
| Debtor(s) | ) | |

## DECLARATION REGARDING ELECTRONIC FILING
Signed by Debtor(s) or Corporate Representative
### To Be Used When Filing over the Internet

**PART I - DECLARATION OF PETITIONER**       Date:     __July 2, 2008__
**A.**      To be completed in all cases.

I(We) __**Michael Greer**__ and _____, the undersigned debtor(s), corporate officer, partner, or member, hereby declare under penalty of perjury that the information I(we) have given my(our) attorney, including correct social security number(s) and the information provided in the electronically filed petition, statements, schedules, and if applicable, application to pay filing fee in installments, is true and correct. I(we) consent to my(our) attorney sending the petition, statements, schedules, and this DECLARATION to the United States Bankruptcy Court. I(we) understand that this DECLARATION must be filed with the Clerk in addition to the petition. I(we) understand that failure to file this DECLARATION will cause this case to be dismissed pursuant to 11 U.S.C. § 707(a) and 105.

**B.**      To be checked and applicable only if the petitioner is an individual (or individuals) whose debts are primarily consumer debts and who has (or have) chosen to file under chapter 7.

☐      I(we) am(are) aware that I(we) may proceed under chapter 7, 11, 12, or 13 of Title 11 United States Code; I(we) understand the relief available under each such chapter; I(we) choose to proceed under chapter 7; and I(we) request relief in accordance with chapter 7.

**C.**      To be checked and applicable only if the petition is a corporation, partnership, or limited liability entity.

☒      I declare under penalty of perjury that the information provided in this petition is true and correct and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in the petition.

Signature: _____          Signature _____
**Michael Greer**
(Debtor or Corporate Officer, Partner or Member)                    (Joint Debtor)

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## Northern District of Illinois

In re    **Demaco Systems, LLC**                                            ,
                                      Debtor

Case No. _____

Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 59 | 292,627.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,060,397.88 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 3,817,119.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 77 | | | |
| Total Assets | | | 292,627.00 | | |
| Total Liabilities | | | | 4,877,516.88 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re **Demaco Systems, LLC** _____,
Debtor

Case No. _____

Chapter _____ **7** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Demaco Systems, LLC**                                                      ,      Case No. _____
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | Sub-Total > | | 0.00 | (Total of this page) |
| | Total > | | 0.00 | |
| | (Report also on Summary of Schedules) | | | |

__0__   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re   **Demaco Systems, LLC**                                                                    ,          Case No. _____
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | | **Petty Cash** | - | 100.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account Harris** | - | 4,500.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          4,600.00
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Demaco Systems, LLC**                                          ,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivables Attached as Exhibit A** | - | 285,527.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >     285,527.00
(Total of this page)

Sheet   __1__   of   __2__   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Demaco Systems, LLC**                                          ,          Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List Attached as Exhibit B** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Misc Office Furniture and Supplies** | - | **2,500.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery, Fixtures ect. Attached as Exhibit C** | - | **Unknown** |
| 30. Inventory. | | **Inventory Attached as Exhibit D** | - | **Unknown** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | **2,500.00** |
| (Total of this page) | |
| Total > | **292,627.00** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

11:35 PM
07/09/08

## Demaco Systems LLC
## A/R Aging Summary
### As of June 30, 2008

EXHIBIT

A

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Advanced Conveyor Systems** | | | | | | |
| Job# 28614 - PO# JV061107-A | 0.00 | 0.00 | 0.00 | 0.00 | 38,345.00 | 38,345.00 |
| **Total Advanced Conveyor Systems** | 0.00 | 0.00 | 0.00 | 0.00 | 38,345.00 | 38,345.00 |
| **Bellisio Foods** | | | | | | |
| Job# 28949 - PO# 4500012936 | 700.49 | 0.00 | 0.00 | 0.00 | 0.00 | 700.49 |
| **Total Bellisio Foods** | 700.49 | 0.00 | 0.00 | 0.00 | 0.00 | 700.49 |
| **Campbell Soup Supply Co., LLC** | | | | | | |
| Job# 28757 - PO#4500065441 | 0.00 | 0.00 | 0.00 | 0.00 | 5,868.00 | 5,868.00 |
| Job# 28845 - PO# 4500127024 | 0.00 | 34,866.67 | 0.00 | 0.00 | 0.00 | 34,866.67 |
| Job# 28846 - PO# 4500127020 | 0.00 | 26,213.34 | 0.00 | 0.00 | 0.00 | 26,213.34 |
| **Total Campbell Soup Supply Co., LLC** | 0.00 | 61,080.01 | 0.00 | 0.00 | 5,868.00 | 66,948.01 |
| **Castleberry Foods** | | | | | | |
| Job# 28908 - PO# 13846 | 3,183.43 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.43 |
| **Total Castleberry Foods** | 3,183.43 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.43 |
| **ConAgra - Archbold** | | | | | | |
| Job# 28951 - PO# A29419 | 0.00 | 62.84 | 0.00 | 0.00 | 0.00 | 62.84 |
| Job#28969-PO#A29714 | 33.99 | 0.00 | 0.00 | 0.00 | 0.00 | 33.99 |
| **Total ConAgra - Archbold** | 33.99 | 62.84 | 0.00 | 0.00 | 0.00 | 96.83 |
| **ConAgra Foods, Milton PA** | | | | | | |
| Job# 28956 - PO# M000042153 | 0.00 | 127.86 | 0.00 | 0.00 | 0.00 | 127.86 |
| **Total ConAgra Foods, Milton PA** | 0.00 | 127.86 | 0.00 | 0.00 | 0.00 | 127.86 |
| **ConAgra, Council Bluff** | | | | | | |
| Job# 28936 - PO# 54271 | 0.00 | 0.00 | 150.86 | 0.00 | 0.00 | 150.86 |
| Job# 28943 - PO# 54400 | 0.00 | 554.10 | 0.00 | 0.00 | 0.00 | 554.10 |
| Job#28961-PO#54886 | 0.00 | 462.99 | 0.00 | 0.00 | 0.00 | 462.99 |
| **Total ConAgra, Council Bluff** | 0.00 | 1,017.09 | 150.86 | 0.00 | 0.00 | 1,167.95 |
| **Conte Luna** | | | | | | |
| Job# 28466 - PO# 29027 | 0.00 | 0.00 | 0.00 | 0.00 | 3,343.13 | 3,343.13 |
| Job# 28604 - PO# 0894 | 0.00 | 0.00 | 0.00 | 0.00 | 228.87 | 228.87 |
| **Total Conte Luna** | 0.00 | 0.00 | 0.00 | 0.00 | 3,572.00 | 3,572.00 |
| **Essenhaus, Inc.** | 4,295.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,295.20 |
| **Frozen Specialties Inc.** | | | | | | |
| Job# 28785 - PO# verbal Chuck | 0.00 | 0.00 | 0.00 | 0.00 | 155,979.00 | 155,979.00 |
| **Total Frozen Specialties Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 155,979.00 | 155,979.00 |
| **Glister-Mary Lee Corporation** | | | | | | |
| Job# 28867-PO#021795ACFR | 0.00 | 0.00 | 0.00 | 0.00 | 1,583.00 | 1,583.00 |
| **Total Glister-Mary Lee Corporation** | 4,295.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,295.20 |

11:35 PM
07/09/08

## Demaco Systems LLC
## A/R Aging Summary
### As of June 30, 2008

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Heinz Frozen Foods - Pocatello** | | | | | | |
| Job# 28962 - PO# 19375 | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| **Total Heinz Frozen Foods - Pocatello** | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| **Heinz North America - Massillon** | | | | | | |
| Job# 28967 - PO# 433771 | 153.62 | 0.00 | 0.00 | 0.00 | 0.00 | 153.62 |
| **Total Heinz North America - Massillon** | 153.62 | 0.00 | 0.00 | 0.00 | 0.00 | 153.62 |
| **Nestle Danville Plant** | | | | | | |
| Job# 28918 - PO# 9656031009 | 0.00 | 0.00 | 112.34 | 0.00 | 0.00 | 112.34 |
| Job# 28966 - PO# 9656031950 | 112.34 | 0.00 | 0.00 | 0.00 | 0.00 | 112.34 |
| **Total Nestle Danville Plant** | 112.34 | 0.00 | 112.34 | 0.00 | 0.00 | 224.68 |
| **Nestle Jonesboro Plant** | | | | | | |
| Job# 28876 - PO# 4523441791 | 0.00 | 0.00 | 0.00 | 0.00 | 462.99 | 462.99 |
| Job# 28902 - PO# 4523716111 | 0.00 | 0.00 | 0.00 | -462.99 | -462.99 | -462.99 |
| Job# 28952 - PO# 4524411905 | 0.00 | 122.74 | 0.00 | 0.00 | 0.00 | 122.74 |
| Job# 28965 - PO# 4524555677 | 161.18 | 63.28 | 0.00 | 0.00 | 0.00 | 161.18 |
| Nestle Jonesboro Plant - Other | 0.00 | | 0.00 | 0.00 | 0.00 | 63.28 |
| **Total Nestle Jonesboro Plant** | 161.18 | 186.02 | 0.00 | -462.99 | 462.99 | 347.20 |
| **Nestle Plt Gaffney SC** | | | | | | |
| Job# 28958 - PO# 4524469626 | 706.04 | 0.00 | 0.00 | 0.00 | 0.00 | 706.04 |
| **Total Nestle Plt Gaffney SC** | 706.04 | 0.00 | 0.00 | 0.00 | 0.00 | 706.04 |
| **Pasta Montana** | | | | | | |
| Job# 28920 - PO# MN-0560 | 15,808.00 | 6,080.00 | 0.00 | 0.00 | 0.00 | 21,888.00 |
| Job# 28938 - PO# MN-0588 | 829.84 | | 0.00 | 0.00 | 0.00 | 829.84 |
| Job# 28957 - PO# MN-0627 | 0.00 | -15,981.60 | 0.00 | 0.00 | 0.00 | -15,981.60 |
| **Total Pasta Montana** | 16,637.84 | -9,901.60 | 0.00 | 0.00 | 0.00 | 6,736.24 |
| **Rosina Foods** | | | | | | |
| Job# 28848 - PO# 62427 | 128.03 | 0.00 | 0.00 | 0.00 | 0.00 | 128.03 |
| **Total Rosina Foods** | 128.03 | 0.00 | 0.00 | 0.00 | 0.00 | 128.03 |
| **Unilever Foods** | | | | | | |
| Job# 28667 - PO# CAR 20609202 | 0.00 | 0.00 | 0.00 | 0.00 | 458.40 | 458.40 |
| Job# 28837 - PO# MW0507 | 465.24 | 0.00 | 0.00 | 0.00 | 0.00 | 465.24 |
| **Total Unilever Foods** | 465.24 | 0.00 | 0.00 | 0.00 | 458.40 | 923.64 |
| **Vemco Ltd.** | | | | | | |
| Job# 28953 - PO# verbal/email | 0.00 | 0.00 | 515.84 | 0.00 | 0.00 | 515.84 |
| Vemco Ltd. - Other | 0.00 | 0.00 | | 0.00 | -294.00 | -294.00 |
| **Total Vemco Ltd.** | 0.00 | 0.00 | 515.84 | 0.00 | -294.00 | 221.84 |
| **TOTAL** | 26,664.40 | 52,572.22 | 779.04 | -462.99 | 205,974.39 | 285,527.06 |

Page 2

EXHIBIT

11:50 PM
07/09/08

## Demaco Systems LLC
## Vendor Contact List
## July 9, 2008

| Vendor | Account No. | Address | Contact | Phone | Fax |
|---|---|---|---|---|---|
| Contemar Silo Systems | | Contemar Silo Systems 30 Pennsylvania Ave. Unit # 8 Concord, Ontario L3Y 1J2 Canada | Tom Friedrich | 905-669-3604 | 905-669-5665 |
| High Speed Solutions LLC | 2208 | High Speed Solutions LLC 8411 Pyott Road, STE 109 Lake In The Hills, IL 60156 USA | Jeff Greer | 847-380-6062 | 847-551-9192 |
| Durabity Screws | | Durabity Screws 440 Shearer Road Cocoa, FL 32922 | Kevin/Manny | 321-636-4464 | 321-636-6525 |
| Bilwinco | | Bilwinco Inc. 1860 Renaissance blvd. Sturtevant, WI 53177-1743 | Lars Skov | 262-884-7907 | +45 86 51 08 11 |
| DSV | | DSV A & See Inc PO BOX 8500-S-6330 Philadelphia, PA 19178 | Joyce Clark | 847-356-8855 | 847-356-8871 |
| Z-Patch, Inc. | | Com-Pac Int. P.O. BOX 3220 Carbondale, IL 62901 | | 618-529-2431 | 618-529-2234 |
| Johnson Morgan & White | | Johnson Morgan & White for Senator Int'l 11 6690 Broken Sound Pkwy Boca Raton FL 33487-2788 | Paul Johnson | 561-241-2500 | |
| Senator International | | Senator International for Senator Int'l 1459 Hamilton Parkway Itasca, IL 60143 | Joe Friend | 630-625-1091 | 630-625-1012 |
| Georg Fischer, Inc. | | Georg Fischer, Inc. 2020 Lucien Thimens Montreal, Quebec Canada H4R 1L1 | Nadia Ringuette | (514) 331-7510 x 2... | (514) 331-6393 |
| Bodolay Packaging | | Bodolay Packaging Div. of B&M Industries 2401 Airport Plant City FL 33563 | Mostafa | 312-738-3636 - Main | 813-754-3931 |
| Revere Electric Supply | | Revere Electric Supply 3855 Paysphere Circle Chicago, IL 60674 | 847-204-4258 Joe | 312-738-3636 - Main | 847-499-6015 |
| Matrix Packaging | | Matrix Packaging 650 Dekora West Shore Blvd Saukville, WI 53080 | Curt Swank | 1-262-268-8300 | 1-262-268-8301 |
| Materials Transportation Company | | Materials Transportation Company P.O. Box 1358 Temple, TX 76503 | Steve Hicks | 254-298-2900 | 254-771-0287 |
| Allen Maxwell & Silver | | Allen Maxwell & Silver Alty for Markem Corporation 190 Sylvan Ave Englewood Clfs NJ 07632 | Elliot Silver | 201-871-0044 | 201-871-1197 |
| Atomic Eng. Co. | | Atomic Eng. Co. 355 Kent St. Elk Grove Village, IL 60007 | Tom Borek | 847-228-1387 | 847-593-7433 |
| Buchel Metal Finishing Corp. | | Buchel Metal Finishing Corp. 2461 Toula Ave Elk Grove Village, IL 60007 | | 847-427-0704 | 847-427-9706 |
| Markem Corporation | | Markem Corporation 150 Congress Street PO Box 2100 Keene, NH 03431 | Lou Pelner | 708-204-1442 | 603-355-5923 |
| York Saw & Knife Co., Inc. | | York Saw & Knife Co., Inc PO Box 733 York, PA 17405-6402 | Tom Bowser | 717-767-6422 | 717-764-2768 |
| Kemoc Plastics | | Kemoc Plastics 7840 Kent Ave Fort Richie, FL 34668 | Bruce | 800-723-0405 | 866-258-8478 |
| Atomic Engineering | | Atomic Engineering 355 Kent Avenue Elk Grove, IL 60007 | Tom Borek | 847-228-1387 | 847-593-7433 |
| Yellow Transportation, Inc | | Yellow Transportation, Inc. P.O. Box 73149 Chicago, IL 60673-7149 | | 800-610-6500 C/S | |
| Manpower | | Manpower 21271 Network Place Chicago, IL 60673-1212 | | 574-206-0787 | |
| Sensonics, Inc. | | Sensonics, Inc. PO Box 19067 Irvine, CA 92623 | Laurie Childress | 714-799-1166 | 714-799-4116 |
| US Express Leasing - USXL | | US Express Leasing Dept 1698 Denver, CO 80291-1698 | | 1-866-515-9795 | |
| JEM Custom Products | | JEM Custom Products 25614 Blakely PKWY Wauconda, IL 60084 | Brenda | (847) 526-3654 | (847) 526-3476 |
| Omni Technologies, Inc. | | Omni Technologies, Inc. 80 Brown St. Greendale, IN 47025 | | 812-539-4144 | 812-539-4437 |
| NICOR Gas | | NICOR Gas PO Box 416 Aurora, IL 60568-0001 | | | |
| Allant Advisors | | Allant Advisors 2500 W Higgins Road Ste 105-115 Hoffman Estates, IL 60195 | Steve | 1-888-642-6748 | |
| Corus, Inc. | | ComEd Bill Payment Center Chicago, IL 60668-0001 | Acct# 4887 1090... | 847-490-1040 ext... | 847-490-1478 |
| Acxiom, Inc. | | Acxiom, Inc. 20 Empire Blvd. Moonachie, NJ 07074 | Pete | 1-877-436-6331 | |
| Key Equipment Finance | 1090503 | Key Equipment Finance Payment Processing PO Box 203901 Houston, TX 77216-3901 | | 800-680-2225 | (201) 440-4939 |
| AT & T | | AT & T PO BOX 8100 Aurora, IL 60507-8100 | | | |
| UPS Freight | 2951640 | UPS Freight 28013 Network Place Chicago IL 60673-1280 | Acct# 847-836-9... | | |
| TGW International | | TGW International 653 Ridgeview Drive McHenry, IL 60050-2650 | Inez | 815-363-8876 | 815-363-8967 |
| Lau Industries, Inc. | | Lau Industries, Inc. 4509 Springfield Street Dayton, OH 45431 | Eric Block | (937) 476-6571 | (937) 254-9577 |
| Mobrey, Inc. | | Rosemount Inc. 8200 Market Blvd Chanhassen, MN 55317 | Evie Moore | 800-999-9307 | 952-906-8815 |
| Allied Waste Services | | Allied Waste Services # 933 PO BOX 9001154 Louisville KY 40290-1154 | | | |
| Ziegler's ACE Hardware | | Ziegler's ACE Hardware 1031 S Spring Street Elgin, IL 60120 | | 847-741-9330 | 847-741-9520 |
| BDI - Bearing Distributors Inc. | | BDI P.O.BOX 74493 Cleveland, OH 44194 | RON ZARACH | 630-595-6934 | 630-595-6831 |
| MEDCO INC. | | MEDCO INC. 340 E. Howard DesPlaines II. 60016 | | 847-296-3021 | 847-296-6856 |
| Snap-on Tools | | Snap-On Industrial Avenue Greensboro, NC 27406 | | 800-426-2272 | 888-426-6655 |
| Fl. Dearborn Life Insurance Company | | Fl. Dearborn Life Ins. Co. 36788 Eagle Way, Chicago, IL 60678 | Bernie | 800-348-4512 | 312-240-0143 |
| Rockford Electric Equipment | | Rockford Electric Equipment 2010 Harrison Ave. Rockford, IL 61104 | | 815-399-4512 | 815-398-4173 |
| Com Ed 1078 | | Com Ed Bill Payment Center Chicago, IL 60668-0001 | | 800-588-9477 | |
| U-Line | 2928287 | U-Line 2105 South Lakeside Dr. Waukegan, IL 60085 | Chad | (800) 958-5463 | (847) 473-2008 |
| Herford Insurance | | The Hertford PO Box 2907 Hartford, CT 06104-2907 | | | |
| Cardunal Office Supply | | Cardunal Office Supply Inc. PO Box 1897 Crystal Lake IL 60039 | Mark | 847-476-5049 | 847-476-5049 |
| The Gary Law Firm | | The Gary Law Firm 850 S. McHenry Avenue Crystal Lake, Il 60014 | | 815-356-8581 | 815-356-8484 |
| UPS Security Services, Inc. | | ATT Security Services, Inc. PO Box 371807 Pittsburgh, PA 15250-7967 | | 800-228-2455 | |
| Jani King | | Jani King 1701 East Woodfield Rd #100 Schaumburg, IL 60173 | Nicole | 847-619-0380 | |
| Fastenal Company | | Fastenal Company 155 Prairie Lake Rd. Unit E Dundee, IL 60118 | John | (847) 551-1431 | (847) 551-1477 |
| Capitano Camillo S.N.C. | | Capitano Camillo S.N.C. via Babeno 1 22070 Grandate-Como-Italy | | 011-39-031-564631 | 011-39-031-564631 |
| Omega | 657876 | Omega PO Box 740496 Atlanta, GA 30374-0496 | Dave | 203-359-1660 x 22... | 203-359-7700 |
| UPS | | UPS Lockbox 577 Carol Stream, IL 60132-0577 | | 800-811-1648 | |
| SKF USA, Inc. | 24139 | SKF USA, Inc. 3065 Solutions Center Chicago, IL 60677-3000 | Mark Bergstedt | (815) 356-7100 | (815) 356-7300 |
| Rockford Industrial Welding Supply | | Rockford Industrial Welding Supply 1050 Nimco Drive Crystal Lake IL 60014 | | 866-620-8007 | |
| AT&T | T08479817250 | AT&T PO BOX 9001309 Charlotte, NC 28201-9224 Crystal Lake IL | | 530-684-0011 | 530-236-3199 |
| Interact Business Products LLC | 233237400 | Interact Business Products LLC 165 Hansen Ct. Suiet 106 Wood Dale, IL 60191 | | | |
| Fox Valley Fire | | Fox Valley Fire 2730 Pinnacle Drive Elgin, IL 60124 | | 630-600-3600 | 630-834-3427 |
| McMaster-Carr Supply Co. | | McMaster-Carr Supply Co. P.O. Box 7690 Chicago, IL 60680-7690 | Rosemary A/R | 847-616-8002 | 847-616-8490 A/R |
| Miller Industrial Inc. | | Miller Industrial 621 E. Devon Ave Elk Grove Village, IL 60007 | | 888-642-6748 | |
| Nicor 1078 | 70429006 | Nicor PO BOX 416 Aurora, IL 60568-0001 | | 815-356-8581 | 815-356-8484 |
| Garry Law Firm | | The Garry Law Firm. P.C. 850 S McHenry Ave Unit B Crystal Lake, IL 60014 | John Frogge | (800) 446 - 7738 | (800) 249-9537 |
| Kennametal | | Kennametal Cambridge Beltway Park 8910 Lenox Pointe Drive Suite F Charlotte, NC 28273 | | | |



## DEMACO SYSTEMS EQUIPMENT LIST

| | | |
|---|---|---|
| Owned | Jet 1640 Gap Bed lathe S/n # 99223 Equipped with 10" Chuck, coolant Motor | $ 4,000.00 |
| Owned | KBC Bertical Knee mill Model # Tum 1V s/n# F 943-V As0002 Mfg 1998 Equipped with Power feed | $ 2,000.00 |
| Leased | Hurco VM2 Vertical Machining Center with tooling and tool cart | $ 94,368.00 |
| Owned | Boring Mill Lathe, Honing lathe, and Plainner located at subcontractor facility Duralloy Screw | $100,000.00 |
| Owned | Furniture/fixtures | $ 20,000.00 |
| Owned | Computers | $ 10,000.00 |
| Leased | Phones, Copy Machine, Laser Printer | $ 4,200.00 |
| Leased | Kamatsu forklift | $ 10,050.00 |

Exhibit D

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| Inventory | | | | | | | | | |
| .750 st. st rod | .750 dia. x 12.50 st... | 1 | | 45.00 | 45.00 | 0% | 75.00 | 75.00 | -0% |
| 00001-18 | High Speed Pre-Mi... | 0 | | 0.00 | 27,382.30 | 0% | 27,382.30 | 0.00 | 0% |
| 00002-00 | PREMIXER FEED... | 0.6 | | 5,250.00 | 3,150.00 | 0.2% | 8,750.00 | 5,250.00 | -0.9% |
| 00002-00-R | Rebuild - Pre-Mixe... | 0 | | 3,500.00 | 0.00 | 0% | 5,833.34 | 0.00 | 0% |
| 00003-00 | Pre-mixer housing ... | 0 | | 7,083.34 | 0.00 | 0% | 7,083.34 | 0.00 | 0% |
| 00004-00 | PREMIXER FRON... | 4 | | 285.00 | 1,140.00 | 0.1% | 475.00 | 1,900.00 | -0.3% |
| 00005-00 | PREMIXER WATE... | 25 | | 31.44 | 785.94 | 0% | 52.39 | 1,309.75 | -0.2% |
| 00011-00 | PREMIXER REAR ... | 0 | | 1,188.89 | 0.00 | 0% | 3,617.70 | 0.00 | 0% |
| 00011-00-10 | LH SS HEX HD C... | 2 | | 10.44 | 20.87 | 0% | 16.10 | 32.20 | -0% |
| 00011-00-R | Rebuild - PREMIX... | 0 | | 1,453.89 | 0.00 | 0% | 2,423.15 | 0.00 | 0% |
| 00012-00 | PREMIXER REAR ... | 0 | | 997.51 | 0.00 | 0% | 2,250.00 | 0.00 | 0% |
| 00013-07 | REAR COVER for ... | 3 | | 98.00 | 294.00 | 0% | 0.00 | 0.00 | 0% |
| 00014-00 | PREMIXER REAR ... | 3 | | 78.88 | 236.66 | 0% | 131.47 | 394.41 | -0.1% |
| 00015-00 | PREMIXER REAR ... | 2 | | 51.00 | 102.00 | 0% | 138.83 | 277.66 | -0% |
| 00016-00 | PREMIXER REAR ... | 18 | | 29.00 | 522.00 | 0% | 49.06 | 883.08 | -0.2% |
| 00017-00 | PREMIXER REAR ... | 15 | | 20.00 | 300.00 | 0% | 48.34 | 725.10 | -0.1% |
| 00018-00 | PREMIXER SCRE... | 1.5 | | 3,950.00 | 5,925.00 | 0.3% | 5,870.00 | 8,805.00 | -1.6% |
| 00018-00-R | Rebuild 18-00 Pre-... | 0 | | 2,333.34 | 0.00 | 0% | 3,888.89 | 0.00 | 0% |
| 00018-01 | Premixer Screw (R... | 0.6 | | 3,416.67 | 2,049.99 | 0.1% | 5,870.00 | 3,522.00 | -0.6% |
| 00018-02 | Special configurati... | 1 | | 3,500.00 | 3,500.00 | 0.2% | 8,335.00 | 8,335.00 | -1.5% |
| 00020-00 | PREMIXER HELIC... | 11 | | 11.80 | 129.79 | 0% | 19.67 | 216.37 | -0% |
| 00021-01 | PREMIXER HELIC... | 31 | | 64.54 | 2,000.75 | 0.1% | 69.84 | 2,165.04 | -0.4% |
| 00027-00 | PRESS PREMIXE... | 0 | | 42.18 | 0.00 | 0% | 108.52 | 0.00 | 0% |
| 00028-01 | PREMIXER BRG ... | 1 | | 618.42 | 618.42 | 0% | 1,416.68 | 1,416.68 | -0.3% |
| 00031-00 | PREMIXER HOUS... | 3 | | 24.23 | 72.70 | 0% | 40.39 | 121.17 | -0% |
| 00035-00 | PREMIXER BRAC... | 2 | | 230.97 | 461.94 | 0% | 384.95 | 769.90 | -0.1% |
| 00035-01 | PREMIXER BRAC... | 1 | | 230.97 | 230.97 | 0% | 384.95 | 384.95 | -0.1% |
| 00035-02 | PREMIXER BKT E... | 10 | | 272.34 | 2,723.40 | 0.2% | 453.90 | 4,539.00 | -0.8% |
| 00035-03 | PREMIXER BKT E... | 11 | | 225.83 | 2,484.16 | 0.1% | 376.39 | 4,140.29 | -0.7% |
| 00038-07 | HANDLE FOR RE... | 3 | | 65.00 | 195.00 | 0% | 0.00 | 0.00 | 0% |
| 00048-01 | AIRLOCK ROTOR ... | 2 | | 583.50 | 1,167.00 | 0.1% | 972.51 | 1,945.02 | -0.3% |
| 00051-00 | PRESS AIRLOCK ... | 4 | | 37.00 | 148.00 | 0% | 78.33 | 313.32 | -0.1% |
| 00052-00 | PRESS AIRLOCK ... | 0 | | 48.65 | 0.00 | 0% | 88.25 | 0.00 | 0% |
| 00054-00 | PRESS PREMIXE... | 9 | | 330.63 | 2,975.64 | 0.2% | 551.05 | 4,959.45 | -0.9% |
| 00056-10 | BRONZE LOCK N... | 4 | | 167.26 | 669.04 | 0% | 278.77 | 1,115.08 | -0.2% |
| 00060-01 | PRESS MIXER SL... | 3 | | 28.32 | 84.96 | 0% | 47.20 | 141.60 | -0% |
| 00060-02 | PRESS MIXER SL... | 1 | | 92.29 | 92.29 | 0% | 153.82 | 153.82 | -0% |
| 00060-05 | PRESS MIXER SL... | 8 | | 74.18 | 593.40 | 0% | 123.62 | 988.96 | -0.2% |
| 00066-38-2 | MIXER DOOR  ST... | 4 | | 28.31 | 113.24 | 0% | 47.19 | 188.76 | -0% |
| 00067-06 | MIXER DOOR 1-1/... | 3 | | 231.82 | 695.45 | 0% | 221.65 | 664.95 | -0.1% |
| 00067-08 | 80" MIXER DOORS | 5 | | 184.21 | 921.05 | 0.1% | 1,065.05 | 5,325.25 | -0.9% |
| 00069-00 | PRESS MIXER EN... | 0 | | 59.50 | 0.00 | 0% | 113.00 | 0.00 | 0% |
| 00069-01 | PRESS MIXER EN... | 0 | | 69.56 | 0.00 | 0% | 130.00 | 0.00 | 0% |
| 00069-02 | PRESS MIXER EN... | 9 | | 88.66 | 797.92 | 0% | 147.77 | 1,329.93 | -0.2% |
| 00069-07-M | MIXER END CAP-... | 7 | | 50.16 | 351.13 | 0% | 83.6029 | 585.22 | -0.1% |
| 00070-00 | PRESS MIXER EN... | 2 | | 74.30 | 148.60 | 0% | 137.00 | 274.00 | -0% |
| 00070-01 | PRESS MIXER EN... | 9 | | 36.72 | 330.44 | 0% | 75.00 | 675.00 | -0.1% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 00070-02 | PRESS MIXER EN... | 6 | | 54.03 | 324.19 | 0% | 90.05 | 540.30 | -0.1% |
| 00070-07-M | MIXER END CAP-... | 4 | | 45.36 | 181.44 | 0% | 75.60 | 302.40 | -0.1% |
| 00070-08 | MX1000 MIXER G... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 00070-09 | PRESS MIXER BU... | 3 | | 47.27 | 141.82 | 0% | 78.80 | 236.40 | -0% |
| 00074-03 | PRESS MIXER PA... | 2 | | 15.41 | 30.82 | 0% | 25.6834 | 51.37 | -0% |
| 00081-00 | BOTTOM MIXER ... | 0 | | 980.00 | 0.00 | 0% | 1,633.34 | 0.00 | 0% |
| 00141-DS-39 | NYLON BEVELED... | 5 | | 35.00 | 175.00 | 0% | 58.34 | 291.70 | -0.1% |
| 00152-01 | SPR CUT OFF KN... | 3 | | 407.21 | 1,221.64 | 0.1% | 678.6852 | 2,036.06 | -0.4% |
| 00173 | Push Nuts 00713 | 0 | | 375.00 | 0.00 | 0% | 625.00 | 0.00 | 0% |
| 00173-01 | Push Out Screw R.... | 1 | | 880.00 | 880.00 | 0% | 1,466.67 | 1,466.67 | -0.3% |
| 00173-02 | Push Out Screw L.H. | -1 | | 880.00 | -880.00 | -0% | 1,466.67 | -1,466.67 | 0.3% |
| 00176-01 | SPR CUTOFF KNI... | -4 | | 155.00 | -620.00 | -0% | 352.00 | -1,408.00 | 0.2% |
| 00184-06 | PRESS HOLDER,... | 10 | | 282.45 | 2,824.46 | 0.2% | 470.75 | 4,707.50 | -0.8% |
| 00184-07 | PR PUSHOUT SC... | 1 | | 356.00 | 356.00 | 0% | 593.34 | 593.34 | -0.1% |
| 00274-00 | STRIPPER TRIM ... | 8 | | 182.50 | 1,460.00 | 0.1% | 304.17 | 2,433.36 | -0.4% |
| 00314-00 | STRIPPER IDLER ... | 1 | | 82.35 | 82.35 | 0% | 137.25 | 137.25 | -0% |
| 00321-00 | SPREADER STIC... | 2 | | 226.55 | 453.10 | 0% | 377.59 | 755.18 | -0.1% |
| 00321-01 | SPREADER STIC... | 2 | | 171.30 | 342.59 | 0% | 285.49 | 570.98 | -0.1% |
| 00444-00 | STRIPPER TABLE... | 2 | | 28.00 | 56.00 | 0% | 46.67 | 93.34 | -0% |
| 00517-00 | SPR CUT OFF KN... | 0 | | 355.00 | 0.00 | 0% | 591.67 | 0.00 | 0% |
| 00550-10-12 | Handwheel For Kni... | -2 | | 0.00 | 0.00 | 0% | 266.22 | -532.44 | 0.1% |
| 00553-00 | THREADED INSE... | 6 | | 20.11 | 120.66 | 0% | 33.56 | 201.36 | -0% |
| 00553-01 | PRESS CUT DEV ... | 5 | | 543.53 | 2,717.63 | 0.2% | 905.87 | 4,529.35 | -0.8% |
| 00555-00 | PRESS CUT DEVI... | 1 | | 204.49 | 204.49 | 0% | 340.80 | 340.80 | -0.1% |
| 00558-00 | PRESS CUT DEV ... | 0 | | 30.00 | 0.00 | 0% | 50.00 | 0.00 | 0% |
| 00563-00 | PRESS DOUBLE ... | 1 | | 298.21 | 298.21 | 0% | 497.02 | 497.02 | -0.1% |
| 00563-01 | PRESS SINGLE B... | 0 | | 343.16 | 0.00 | 0% | 572.00 | 0.00 | 0% |
| 00563-02 | PRESS TRIPLE B... | 1 | | 751.13 | 751.13 | 0% | 1,251.88 | 1,251.88 | -0.2% |
| 00563-03 | Three Arm Blade H... | 1 | | 75.00 | 75.00 | 0% | 0.00 | 0.00 | 0% |
| 00563-04 | PR KNIFE HOLDE... | 2 | | 194.76 | 389.52 | 0% | 325.60 | 651.20 | -0.1% |
| 00563-05 | PRESS CUTTER ... | 2 | | 198.03 | 396.06 | 0% | 330.06 | 660.12 | -0.1% |
| 00564-00 | PRESS KNIFE BL... | 8 | | 2.95 | 23.60 | 0% | 8.95 | 71.60 | -0% |
| 00564-02 | KNIFE SC 8 X 015... | 28 | | 2.95 | 82.60 | 0% | 8.95 | 250.60 | -0% |
| 00564-04 | PRESS KNIFE BL... | 15 | | 3.95 | 59.25 | 0% | 8.95 | 134.25 | -0% |
| 00564-06 | KNIFE BLADE  3C3 | 15 | | 2.95 | 44.25 | 0% | 8.95 | 134.25 | -0% |
| 00564-10 | PRESS SC KNIFE ... | 100 | | 3.25 | 325.00 | 0% | 8.95 | 895.00 | -0.2% |
| 00564-100 | PRESS SC BLAD... | 0 | | 8.50 | 0.00 | 0% | 8.95 | 0.00 | 0% |
| 00564-102 | PRESS SC BLAD... | 6 | | 41.33 | 247.96 | 0% | 8.95 | 53.70 | -0% |
| 00564-103 | SHORT CUT BLA... | 0 | | 3.95 | 0.00 | 0% | 8.95 | 0.00 | 0% |
| 00564-11 | PRESS NARROW ... | 11 | | 3.75 | 41.25 | 0% | 8.95 | 98.45 | -0% |
| 00564-89 | PR SC KNIFE 15-1... | 96 | | 2.95 | 283.20 | 0% | 8.95 | 859.20 | -0.2% |
| 00564-92 | KNIFE SC 20 X 02... | 11 | | 2.95 | 32.45 | 0% | 0.00 | 0.00 | 0% |
| 00564-93 | KNIFE SC 14.5 X ... | 5 | | 3.95 | 19.73 | 0% | 6.60 | 33.00 | -0% |
| 00564-94 | KNIFE SC 15.5 X ... | 59 | | 6.70 | 395.60 | 0% | 11.20 | 660.80 | -0.1% |
| 00564-95 | KNIFE SC 20 X 02... | 50 | | 3.95 | 197.50 | 0% | 0.00 | 0.00 | 0% |
| 00564-98 | PR SC KNIFE 15-1... | 38 | | 4.78 | 181.64 | 0% | 9.47 | 359.86 | -0.1% |
| 00564-98/.024SS | KNFE BLDE AS P... | 10 | | 9.00 | 90.00 | 0% | 15.76 | 157.60 | -0% |
| 00564-99 | KNIFE SC 15.5 X ... | 5 | | 3.25 | 16.25 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 00565-00 | PRE-MIXER MOT... | -1 | | 0.00 | 0.00 | 0% | 8,063.00 | -8,063.00 | 1.4% |
| 00565-09 | PRE-MIXER FRO... | 0 | | 0.00 | 0.00 | 0% | 7,062.93 | 0.00 | 0% |
| 00566-00 | PREMIXER BRG ... | -2 | | 678.05 | -1,356.11 | -0.1% | 1,130.10 | -2,260.20 | 0.4% |
| 00567-00 | PREMIXER BEARI... | 1 | | 417.92 | 417.90 | 0% | 702.10 | 702.10 | -0.1% |
| 00569-03 | PREMIXER FRON... | 0 | | 0.00 | 0.00 | 0% | 4,387.00 | 0.00 | 0% |
| 00653-00 | PRESS 25# BLAD... | 85 | | 2.00 | 170.00 | 0% | 0.00 | 0.00 | 0% |
| 00672-29 | 100" LONG GOOD... | 0 | | 7,250.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 00676-06 | Cutting Device - D... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 00766-01 | PRESS CYLINDE... | 3 | | 163.75 | 491.25 | 0% | 0.00 | 0.00 | 0% |
| 00815-05 | Trim Knife Top Plate | 0 | | 0.00 | 0.00 | 0% | 317.00 | 0.00 | 0% |
| 00920-04-05 | 316 SS Equalizer ... | 2 | | 2,200.00 | 4,400.00 | 0.2% | 3,666.67 | 7,333.34 | -1.3% |
| 00920-04-06 | 316 SS Equalizer ... | 2 | | 2,200.00 | 4,400.00 | 0.2% | 3,666.67 | 7,333.34 | -1.3% |
| 00937-00 | SPR CUT OFF KN... | 1 | | 395.00 | 395.00 | 0% | 658.33 | 658.33 | -0.1% |
| 00938-01 | SPREADER SPAC... | 1 | | 125.00 | 125.00 | 0% | 0.00 | 0.00 | 0% |
| 01076-01 | SPREADER TRIM ... | 0 | | 220.33 | 0.00 | 0% | 367.22 | 0.00 | 0% |
| 01076-02 | SPREADER TRIM ... | -2 | | 890.00 | -1,780.00 | -0.1% | 1,483.00 | -2,966.00 | 0.5% |
| 01108-00 | ROLLERS FOR DI... | 5 | | 59.52 | 297.60 | 0% | 0.00 | 0.00 | 0% |
| 01127-00 | PREMIXR REAR ... | 0 | | 150.71 | 0.00 | 0% | 266.49 | 0.00 | 0% |
| 01127-00-R | Rebuild Pre-Mixer ... | 0 | | 500.00 | 0.00 | 0% | 833.34 | 0.00 | 0% |
| 01128-01 | DIEWASHER TRA... | 4 | | 129.58 | 518.33 | 0% | 0.00 | 0.00 | 0% |
| 01142-01 | ADAPTER-36 3/4"... | 4 | | 204.31 | 817.25 | 0% | 0.00 | 0.00 | 0% |
| 01205-01 | Screw 6.25" (New) ... | 1 | | 8,550.00 | 8,550.00 | 0.5% | 14,250.00 | 14,250.00 | -2.5% |
| 01206-20 | 6 1/4" HARDENED... | 0 | | 0.00 | 0.00 | 0% | 42,098.00 | 0.00 | 0% |
| 01206-20-7c | 6.25 Inlet Cyl (new... | 1 | | 25,258.00 | 25,258.00 | 1.4% | 42,098.00 | 42,098.00 | -7.5% |
| 01206-20-7c-rbld | rebuild - inlet cylind... | 0 | | 0.00 | 0.00 | 0% | 17,500.00 | 0.00 | 0% |
| 01227-00 | 6.25 (new) Tip 17-... | 1 | | 2,475.00 | 2,475.00 | 0.1% | 4,125.00 | 4,125.00 | -0.7% |
| 01251-47 | PRESS 2500# SC ... | -1 | | 2,068.06 | -2,068.06 | -0.1% | 3,583.00 | -3,583.00 | 0.6% |
| 01252-06 | SHORT CUT HEA... | 3 | | 80.00 | 240.00 | 0% | 0.00 | 0.00 | 0% |
| 01257-11 | COLUMN NUT | 0 | | 750.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01261-03 | PRESS AIR INLET... | 1 | | 120.25 | 120.25 | 0% | 0.00 | 0.00 | 0% |
| 01265-05 | INSERT FOR DIS... | 4 | | 25.75 | 103.00 | 0% | 0.00 | 0.00 | 0% |
| 01280-00 | SG DRYER DIST ... | 1 | | 280.00 | 280.00 | 0% | 0.00 | 0.00 | 0% |
| 01280-01 | DRYER SG ELIPTI... | 2 | | 258.33 | 516.67 | 0% | 0.00 | 0.00 | 0% |
| 01283-00 | SG DRYER CRAN... | 1 | | 79.05 | 79.05 | 0% | 0.00 | 0.00 | 0% |
| 01303-02 | PRESS THRUST ... | 0 | | 4,550.00 | 0.00 | 0% | 7,583.33 | 0.00 | 0% |
| 01304-00 | PRESS SCREW 5... | 1 | | 4,566.67 | 4,566.67 | 0.3% | 7,800.00 | 7,800.00 | -1.4% |
| 01327-01 | PRESS 500# FILT... | 1 | | 494.00 | 493.99 | 0% | 823.33 | 823.33 | -0.1% |
| 01327-01-S | Perforated filter, 30... | 1 | | 0.00 | 0.00 | 0% | 80.00 | 80.00 | -0% |
| 01336-09 | FP-250 SCREW - ... | 0 | | 0.00 | 0.00 | 0% | 5,458.34 | 0.00 | 0% |
| 01336-09-R | FP-250 SCREW - ... | -1 | | 0.00 | 0.00 | 0% | 3,340.00 | -3,340.00 | 0.6% |
| 01341-03 | 250# MIXER BASI... | 1 | | 1,089.25 | 1,089.25 | 0.1% | 0.00 | 0.00 | 0% |
| 01344-01 | PRESS 250# MIX... | 4 | | 66.86 | 267.44 | 0% | 0.00 | 0.00 | 0% |
| 01344-02 | PRESS 250# MIX... | 6 | | 29.68 | 178.07 | 0% | 0.00 | 0.00 | 0% |
| 01351-00 | PRESS 250# FILT... | 3 | | 181.50 | 544.50 | 0% | 0.00 | 0.00 | 0% |
| 01353-00 | 250 LB AIRLOCK ... | 1 | | 4,799.97 | 4,799.97 | 0.3% | 0.00 | 0.00 | 0% |
| 01359-00 | PRESS 250# AIRL... | 5 | | 95.16 | 475.78 | 0% | 0.00 | 0.00 | 0% |
| 01446-00 | SPREADER RETA... | 2 | | 120.00 | 240.00 | 0% | 0.00 | 0.00 | 0% |
| 01506-00 | MAPMC Blade  3C1 | 0 | | 5.45 | 0.00 | 0% | 14.16 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 01517-08 | EXTRUSION TUB... | 1 | | 3,733.00 | 3,733.00 | 0.2% | 0.00 | 0.00 | 0% |
| 01542-02 | PRESS 500/1000#... | 1 | | 1,469.47 | 1,469.47 | 0.1% | 0.00 | 0.00 | 0% |
| 01546-00 | PRESS MIXER SH... | 3 | | 36.07 | 108.21 | 0% | 0.00 | 0.00 | 0% |
| 01556-00 | PRESS 1000# MIX... | 8 | | 48.88 | 391.04 | 0% | 98.70 | 789.60 | -0.1% |
| 01557-00 | PRESS MIXER VA... | 9 | | 32.65 | 293.86 | 0% | 60.40 | 543.60 | -0.1% |
| 01561-01 | HOUR MIXER PA... | 15 | | 2.10 | 31.50 | 0% | 0.00 | 0.00 | 0% |
| 01565-02 | | 3 | | 59.31 | 177.93 | 0% | 0.00 | 0.00 | 0% |
| 01592-00 | 5 1/4" Rice Noodle... | 0 | | 3,000.00 | 0.00 | 0% | 5,585.00 | 0.00 | 0% |
| 01610-00 | FILT PLT FRONT ... | 4 | | 984.00 | 3,936.00 | 0.2% | 0.00 | 0.00 | 0% |
| 01610-01 | PRESS CYLINDE... | 1 | | 557.50 | 557.50 | 0% | 967.00 | 967.00 | -0.2% |
| 01610-01-SC | FILTER PLATE SC... | -3 | | 232.15 | -696.45 | -0% | 103.00 | -309.00 | 0.1% |
| 01610-04 | 7" FILTER PLATE ... | 1 | | 892.63 | 892.63 | 0% | 1,487.72 | 1,487.72 | -0.3% |
| 01610-05 | 7 1/2" FILTER PLA... | 3 | | 704.06 | 2,112.16 | 0.1% | 1,173.42 | 3,520.26 | -0.6% |
| 01610-15 | RING SUB FILTER... | 2 | | 856.49 | 1,712.98 | 0.1% | 0.00 | 0.00 | 0% |
| 01610-18 | COEXT FILTER P... | 1 | | 261.65 | 261.65 | 0% | 0.00 | 0.00 | 0% |
| 01610-22 | FILTER PLATE | 1 | | 1,625.00 | 1,625.00 | 0.1% | 2,708.33 | 2,708.33 | -0.5% |
| 01610-24 | FILTER PLATE RI... | 1 | | 261.65 | 261.65 | 0% | 0.00 | 0.00 | 0% |
| 01611-02 | FILTER PLATE F/... | 4 | | 845.00 | 3,380.00 | 0.2% | 0.00 | 0.00 | 0% |
| 01611-04 | 6 1/4" Filter Plate ... | 3 | | 0.00 | 0.00 | 0% | 1,269.00 | 3,807.00 | -0.7% |
| 01611-06 | FILTER PLATE F/... | 2 | | 845.00 | 1,690.00 | 0.1% | 0.00 | 0.00 | 0% |
| 01626-00 | MIXER DOOR HIN... | 38 | | 28.27 | 1,074.41 | 0.1% | 0.00 | 0.00 | 0% |
| 01626-01 | MIXER DOOR HIN... | 38 | | 31.13 | 1,182.93 | 0.1% | 0.00 | 0.00 | 0% |
| 01626-02 | MIXER BSIN DOO... | 32 | | 108.12 | 3,459.92 | 0.2% | 0.00 | 0.00 | 0% |
| 01626-03 | MIXER BASIN DO... | 35 | | 53.14 | 1,860.01 | 0.1% | 0.00 | 0.00 | 0% |
| 01627-00 | DOOR STOP BKT.... | 22 | | 13.01 | 286.18 | 0% | 0.00 | 0.00 | 0% |
| 01627-01 | MIX DOOR STOP ... | 51 | | 6.10 | 311.05 | 0% | 0.00 | 0.00 | 0% |
| 01627-02 | MIXER DOOR ST... | 5 | | 15.68 | 78.39 | 0% | 0.00 | 0.00 | 0% |
| 01627-07 | MIXER DOOR ST... | 12 | | 80.83 | 969.98 | 0.1% | 0.00 | 0.00 | 0% |
| 01628-02 | MIXER CENTER D... | 12 | | 43.34 | 520.12 | 0% | 0.00 | 0.00 | 0% |
| 01628-03 | BASIN CENTER D... | 20 | | 26.62 | 532.47 | 0% | 0.00 | 0.00 | 0% |
| 01628-04 | MIXER CENTER D... | 15 | | 31.76 | 476.38 | 0% | 0.00 | 0.00 | 0% |
| 01636-01 | SPREADER TRAN... | 4 | | 0.00 | 0.00 | 0% | 126.80 | 507.20 | -0.1% |
| 01636-01L | SPREADER ST P/... | -10 | | 0.00 | 0.00 | 0% | 63.40 | -634.00 | 0.1% |
| 01636-01R | SPREADER STK ... | -10 | | 0.00 | 0.00 | 0% | 63.40 | -634.00 | 0.1% |
| 01637-00 | RAN HOOK RH & ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01637-01 | SPREADER TRAN... | 7 | | 57.23 | 400.60 | 0% | 0.00 | 0.00 | 0% |
| 01637-01-1L | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01637-01-1R | SPREADER HOO... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01637-01R | SPREADER TRAN... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01638-01 | TK CARRY HOOK ... | 37 | | 18.00 | 666.00 | 0% | 0.00 | 0.00 | 0% |
| 01638-02 | TK CARRY HOOK ... | 31 | | 18.00 | 558.00 | 0% | 0.00 | 0.00 | 0% |
| 01639-00 | DER HOOK 80" S... | 16 | | 56.29 | 900.67 | 0% | 0.00 | 0.00 | 0% |
| 01650-01 | PER TRANSFER ... | 6 | | 40.87 | 245.19 | 0% | 0.00 | 0.00 | 0% |
| 01650-01L | PER HOOK LARG... | 8 | | 10.05 | 80.38 | 0% | 0.00 | 0.00 | 0% |
| 01650-01R | PER HOOK LARG... | 41 | | 15.35 | 629.37 | 0% | 0.00 | 0.00 | 0% |
| 01650-02 | PER TRANSFER ... | 8 | | 42.90 | 343.19 | 0% | 0.00 | 0.00 | 0% |
| 01670-05 | 6 1/4" SCREW W/ ... | 0 | | 10,785.00 | 0.00 | 0% | 19,500.00 | 0.00 | 0% |
| 01675-03 | CYLINDER JKT C... | 1 | | 634.61 | 634.61 | 0% | 0.00 | 0.00 | 0% |

1:59 PM
07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 01676-02 | | 1 | | 202.13 | 202.13 | 0% | 0.00 | 0.00 | 0% |
| 01677-02 | CYLINDER LEG C... | 2 | | 0.51 | 1.01 | 0% | 0.00 | 0.00 | 0% |
| 01685-00 | 250# CUTTER BL... | 114 | | 3.82 | 434.91 | 0% | 0.00 | 0.00 | 0% |
| 01685-02 | 250# CUTTER BL... | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01686-00 | 250# CUTTER 1-B... | 6 | | 209.46 | 1,256.76 | 0.1% | 0.00 | 0.00 | 0% |
| 01686-06 | 250# CUTTER 2-B... | 1 | | 71.18 | 71.17 | 0% | 0.00 | 0.00 | 0% |
| 01696-00 | 250# CUT DEV D... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01706-01 | 7/8" BLOWER IMP... | 0 | | 0.00 | 0.00 | 0% | 385.00 | 0.00 | 0% |
| 01706-02 | 1 1/8" BLOWER I... | -4 | | 0.00 | 0.00 | 0% | 385.00 | -1,540.00 | 0.3% |
| 01772-00 | gear guard | 0 | | 325.00 | 0.00 | 0% | 542.00 | 0.00 | 0% |
| 01916-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01916-16 | | 1 | | 2,149.00 | 2,149.00 | 0.1% | 0.00 | 0.00 | 0% |
| 01916-30 | | 1 | | 3,457.18 | 3,457.18 | 0.2% | 0.00 | 0.00 | 0% |
| 01920-12 | SC HEAD INLET S... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01920-15 | | 1 | | 592.90 | 592.90 | 0% | 0.00 | 0.00 | 0% |
| 01921-04 | DIE PUSH OUT B... | 1 | | 807.48 | 807.48 | 0% | 1,860.00 | 1,860.00 | -0.3% |
| 01925-00 | BLADE HOLDER ... | 0 | | 536.93 | 0.00 | 0% | 980.00 | 0.00 | 0% |
| 01925-01 | PRESS BLADE H... | -3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01925-22 | BLADE HOLDER 2... | 2 | | 248.22 | 496.43 | 0% | 0.00 | 0.00 | 0% |
| 01925-50 | PRESS SG CUTTI... | 4.6 | | 1,300.16 | 5,980.73 | 0.3% | 2,166.76 | 9,967.10 | -1.8% |
| 01925-50-2 | SG CUTTING DEV... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01925-53 | PRESS SG CUTIN... | 0 | | 0.00 | 0.00 | 0% | 3,200.00 | 0.00 | 0% |
| 01925-54 | BLADE HOLDER ... | 2 | | 893.76 | 1,787.52 | 0.1% | 0.00 | 0.00 | 0% |
| 01928-01 | Spring (spring steel) | 0 | | 46.20 | 0.00 | 0% | 77.00 | 0.00 | 0% |
| 01928-10 | G FOR CUTTING ... | 3 | | 20.41 | 61.23 | 0% | 0.00 | 0.00 | 0% |
| 01928-11 | SPRING 20" DIE - ... | 8 | | 26.25 | 210.00 | 0% | 72.92 | 583.36 | -0.1% |
| 01929-06 | pole shaft | 0 | | 1,875.00 | 0.00 | 0% | 3,125.00 | 0.00 | 0% |
| 01932-00 | | 2 | | 116.35 | 232.70 | 0% | 0.00 | 0.00 | 0% |
| 01932-02 | threaded insert bro... | 2 | | 965.00 | 1,930.00 | 0.1% | 1,608.35 | 3,216.70 | -0.6% |
| 01934-03 | Adj. Hand Wheel | 0 | | 750.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01935-00 | BEVEL GEAR 7PD... | 0 | | 985.00 | 0.00 | 0% | 1,642.00 | 0.00 | 0% |
| 01936-02 | KNIFE BLADE SG ... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-04 | PRESS SC KNIFE ... | 115 | | 4.50 | 517.50 | 0% | 8.95 | 1,029.25 | -0.2% |
| 01936-05 | PRESS SC KNIFE ... | 216 | | 4.55 | 982.80 | 0.1% | 8.95 | 1,933.20 | -0.3% |
| 01936-06 | BLADE 01936-06  ... | 79 | | 2.95 | 233.05 | 0% | 0.00 | 0.00 | 0% |
| 01936-07 | LASAGNA KNIFE ... | 10 | | 29.18 | 291.79 | 0% | 48.63 | 486.30 | -0.1% |
| 01936-08 | CUT DV KNF BLA... | 11 | | 44.40 | 488.43 | 0% | 0.00 | 0.00 | 0% |
| 01936-09 | CUTTER LASAGN... | 7 | | 15.00 | 105.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-10 | CUTTER LASAGN... | 10 | | 12.50 | 125.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-11 | SG CUTTING BLA... | 20 | | 2.95 | 59.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-12 | CUTTER BLADE 2... | 99 | | 2.95 | 292.05 | 0% | 0.00 | 0.00 | 0% |
| 01936-13 | CUTTER BLADE 2... | 4 | | 14.50 | 58.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-14 | 20" Shell Knife | 0 | | 8.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-15 | BLADE 15-1/2" ON... | 30 | | 2.95 | 88.50 | 0% | 0.00 | 0.00 | 0% |
| 01938-11 | SC CUT DEVICE ... | 2 | | 450.00 | 900.00 | 0% | 0.00 | 0.00 | 0% |
| 01938-12 | | 1 | | 1,464.10 | 1,464.10 | 0.1% | 0.00 | 0.00 | 0% |
| 01938-14 | SPLIT CHUTE BU... | 0 | | 1,390.00 | 0.00 | 0% | 2,500.00 | 0.00 | 0% |
| 01944-00 | ROTATING SLEE... | 32 | | 11.48 | 367.24 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 01944-01 | SC CUTTING DEV... | 16 | | 15.14 | 242.28 | 0% | 0.00 | 0.00 | 0% |
| 01945-03 | CUT DEV ROTATI... | 0 | | 396.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02024-04 | 6 1/4" PRESS CYL... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02024-06 | 2000# CYL BUSHI... | 1 | | 1,735.36 | 1,735.36 | 0.1% | 0.00 | 0.00 | 0% |
| 02024-07 | CYLINDER BSHG ... | 2 | | 1,282.26 | 2,564.51 | 0.1% | 0.00 | 0.00 | 0% |
| 02024-10 | 7-1/2" Cylinder Bu... | 0 | | 4,200.00 | 0.00 | 0% | 7,000.00 | 0.00 | 0% |
| 02024-13 | 8" Cylinder Bushin... | 0 | | 1,170.00 | 0.00 | 0% | 3,932.85 | 0.00 | 0% |
| 02060-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02060-01 | STRIPPER KNIFE ... | -2 | | 158.44 | -316.87 | -0% | 264.06 | -528.12 | 0.1% |
| 02085-01 | STRIPPER CONV... | 58 | | 2.50 | 145.00 | 0% | 0.00 | 0.00 | 0% |
| 02093-00 | FOR 25# PRESS ... | 6 | | 7.75 | 46.50 | 0% | 0.00 | 0.00 | 0% |
| 02131-00 | STRIPPER KNIFE ... | -3 | | 70.00 | -210.00 | -0% | 0.00 | 0.00 | 0% |
| 02131-01 | | 3 | | 90.00 | 270.00 | 0% | 0.00 | 0.00 | 0% |
| 02131-04 | STRIPPER KNIFE ... | 6 | | 160.00 | 960.00 | 0.1% | 0.00 | 0.00 | 0% |
| 02131-05 | STRIPPER KNIFE ... | 5 | | 160.00 | 800.00 | 0% | 0.00 | 0.00 | 0% |
| 02131-07 | 10" SPAGHETTI K... | 6 | | 128.40 | 770.40 | 0% | 257.92 | 1,547.52 | -0.3% |
| 02131-07-B | STRIPPER KNIFE ... | 9 | | 145.96 | 1,313.60 | 0.1% | 257.92 | 2,321.28 | -0.4% |
| 02131-08 | STRIPPER KNIFE ... | 14 | | 105.00 | 1,470.00 | 0.1% | 0.00 | 0.00 | 0% |
| 02131-09 | STRIPPER BLADE... | 8 | | 105.00 | 840.00 | 0% | 0.00 | 0.00 | 0% |
| 02185-05 | TRANSITION EXT... | 1 | | 1,312.35 | 1,312.35 | 0.1% | 0.00 | 0.00 | 0% |
| 02187-00-05 | MOTOR BASE BK... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02187-03 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02206-03 | One new 6-1/2" S.... | -1 | | 19,615.00 | -19,615.00 | -1.1% | 32,766.67 | -32,766.67 | 5.8% |
| 02261-04 | | 2 | | 621.00 | 1,242.00 | 0.1% | 0.00 | 0.00 | 0% |
| 02291-06 | 20" O-RING HSG ... | 2 | | 354.38 | 708.75 | 0% | 0.00 | 0.00 | 0% |
| 02291-07 | | 6 | | 354.38 | 2,126.26 | 0.1% | 0.00 | 0.00 | 0% |
| 02360-107 | PRESS TRIPLE F... | 0 | | 0.00 | 0.00 | 0% | 6,980.00 | 0.00 | 0% |
| 02360-115/115 | 7" Screw tip with tri... | 0.6 | | 3,770.00 | 2,262.00 | 0.1% | 6,283.00 | 3,769.80 | -0.7% |
| 02360-115/116 | screw tip triple fligh... | -0.6 | | 3,775.00 | -2,265.00 | -0.1% | 6,283.00 | -3,769.80 | 0.7% |
| 02360-121 | 7-1/2" Diameter Ne... | 0 | | 18,580.00 | 0.00 | 0% | 31,000.00 | 0.00 | 0% |
| 02360-70 | | 1 | | 1,422.21 | 1,422.21 | 0.1% | 0.00 | 0.00 | 0% |
| 02360-R | Rebuild  7-1/2" Dia... | 0 | | 0.00 | 0.00 | 0% | 9,200.00 | 0.00 | 0% |
| 02366-12 | DIE WASHER RIN... | 9 | | 20.31 | 182.79 | 0% | 0.00 | 0.00 | 0% |
| 02366-15 | FLANGES FOR SI... | 5 | | 29.50 | 147.50 | 0% | 0.00 | 0.00 | 0% |
| 02502-03 | 6 1/2" PRESS CYL... | -1 | | 4,250.00 | -4,250.00 | -0.2% | 7,100.00 | -7,100.00 | 1.3% |
| 02502-04 | 6 1/4" PRESS CYL... | -1 | | 4,080.00 | -4,080.00 | -0.2% | 6,800.00 | -6,800.00 | 1.2% |
| 02525-00 | MANIFOLD DRIVE... | 4 | | 29.05 | 116.20 | 0% | 0.00 | 0.00 | 0% |
| 02576-01 | RAVIOLI ROPE DI... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02708-01 | MAIN MOTOR BA... | 4 | | 26.74 | 106.98 | 0% | 0.00 | 0.00 | 0% |
| 02708-07 | MAIN MOTOR BA... | 4 | | 203.26 | 813.05 | 0% | 0.00 | 0.00 | 0% |
| 02778-12 | MIXER MAIN SHA... | 1 | | 206.07 | 206.07 | 0% | 0.00 | 0.00 | 0% |
| 02924-03 | CANNING MACHI... | 3 | | 137.57 | 412.71 | 0% | 0.00 | 0.00 | 0% |
| 02924-03-2 | CANNING MACH ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02924-04 | HG MACHINE PU... | 7 | | 110.19 | 771.31 | 0% | 0.00 | 0.00 | 0% |
| 02924-04-3 | CANNING MACHI... | 7 | | 0.69 | 4.80 | 0% | 0.00 | 0.00 | 0% |
| 03013-01 | SLITTING ROLLE... | 1 | | 309.37 | 309.37 | 0% | 0.00 | 0.00 | 0% |
| 03033-00 | Comb. J Noodle C... | 0 | | 1,750.00 | 0.00 | 0% | 2,916.67 | 0.00 | 0% |
| 03160-03 | SPREADER CUT... | 6 | | 24.35 | 146.11 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 03183-02/12-Rebuild | 6 1/2" SCREW WI... | -1 | | 5,100.00 | -5,100.00 | -0.3% | 8,500.00 | -8,500.00 | 1.5% |
| 03183-103/104-R | Rebuild twin 6-1/2"... | 1 | | 3,475.00 | 3,475.00 | 0.2% | 14,250.00 | 14,250.00 | -2.5% |
| 03183-107 | LH EXTRUSION S... | 0 | | 0.00 | 0.00 | 0% | 36,284.00 | 0.00 | 0% |
| 03183-115/116 | Two new 6-1/2" S... | -0.9 | | 26,060.00 | -23,454.00 | -1.3% | 43,583.34 | -39,225.01 | 7% |
| 03183-115/116-R | Rebuild two 6-1/2" ... | 0 | | 0.00 | 0.00 | 0% | 17,000.00 | 0.00 | 0% |
| 03183-116/116-R | Rebuild two 6-1/2" ... | 0 | | 0.00 | 0.00 | 0% | 17,000.00 | 0.00 | 0% |
| 03183-127 - Rebuild | 6-1/4" Screw rebuild | 0 | | 3,870.00 | 0.00 | 0% | 6,950.00 | 0.00 | 0% |
| 03292-00 | | 0 | | 654.37 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03318-00 | DOOR SPRING L... | 15 | | 17.37 | 260.57 | 0% | 0.00 | 0.00 | 0% |
| 03318-01 | DOOR SPRING R... | 14 | | 14.55 | 203.67 | 0% | 0.00 | 0.00 | 0% |
| 03321-01 | MAG SAFETY BO... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03321-03 | MIXER DOOR SA... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03321-04 | SWITCH MOUNT ... | 20 | | 31.55 | 631.07 | 0% | 0.00 | 0.00 | 0% |
| 03371-00 | EXTRUSION SCR... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03371-01 | SCREW HOIST S... | 8 | | 26.20 | 209.60 | 0% | 0.00 | 0.00 | 0% |
| 03375-08 | 6 1/4" SS. Cylinder... | 0 | | 32,650.00 | 0.00 | 0% | 54,410.00 | 0.00 | 0% |
| 03375-08-11 | CYL 6-1/4 PIPE E... | 2 | | 84.50 | 169.00 | 0% | 0.00 | 0.00 | 0% |
| 03375-08-R | Resleeve 6 -1/4 cyl... | 0 | | 0.00 | 0.00 | 0% | 21,995.00 | 0.00 | 0% |
| 03462-12 | PUSH OUT SCRE... | 0 | | 0.00 | 0.00 | 0% | 1,885.00 | 0.00 | 0% |
| 03462-17 | PRESS PUSH OU... | 0 | | 0.00 | 0.00 | 0% | 2,150.00 | 0.00 | 0% |
| 03462-27 | PUSH OUT SCRE... | 1 | | 276.00 | 276.00 | 0% | 1,885.00 | 1,885.00 | -0.3% |
| 03462-52 | | 4 | | 850.00 | 3,400.00 | 0.2% | 0.00 | 0.00 | 0% |
| 03464-00 | THRST BR SHAFT... | 3 | | 183.05 | 549.16 | 0% | 0.00 | 0.00 | 0% |
| 03464-12 | PRESS LH ENDPI... | 1 | | 631.96 | 631.96 | 0% | 1,149.00 | 1,149.00 | -0.2% |
| 03465-00 | THRST BR SHAFT... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03465-07 | RH END PIECE/T... | 12 | | 580.58 | 6,966.98 | 0.4% | 0.00 | 0.00 | 0% |
| 03483-00 | DIE HEAD RING | 0 | | 0.00 | 0.00 | 0% | 7,226.67 | 0.00 | 0% |
| 03490-03 | PRESS SC LOWE... | 0.5 | | 2,670.00 | 1,335.00 | 0.1% | 4,450.00 | 2,225.00 | -0.4% |
| 03490-04 | PRESS SC UPPE... | 0.5 | | 2,250.00 | 1,125.00 | 0.1% | 3,750.00 | 1,875.00 | -0.3% |
| 03492-01 | 20" Seal Ring | 0 | | 1,950.00 | 0.00 | 0% | 3,250.00 | 0.00 | 0% |
| 03492-02 | 22 inch seal ring | 0 | | 2,750.00 | 0.00 | 0% | 4,590.00 | 0.00 | 0% |
| 03519-00 | HEAD DOUBLE B... | 4 | | 366.97 | 1,467.87 | 0.1% | 0.00 | 0.00 | 0% |
| 03519-00/02-2 | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03519-00/02-3 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03519-02 | HEAD SINGLE BL... | 5 | | 396.14 | 1,980.70 | 0.1% | 0.00 | 0.00 | 0% |
| 03521-00 | PRESS SC HEAD ... | 103 | | 5.21 | 536.21 | 0% | 9.50 | 978.50 | -0.2% |
| 03521-01 | SC HEAD KNIFE ... | 27 | | 2.69 | 72.55 | 0% | 0.00 | 0.00 | 0% |
| 03521-02 | SC BLADE  4C3 | 39 | | 2.75 | 107.25 | 0% | 0.00 | 0.00 | 0% |
| 03527-00 | RETRACTING SL... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03528-00 | DRIVE SLEEVE F... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03591-07 | SCREW HOIST T... | 4 | | 141.50 | 566.00 | 0% | 0.00 | 0.00 | 0% |
| 03595-01SS | | 4 | | 63.40 | 253.61 | 0% | 0.00 | 0.00 | 0% |
| 03595-11 | 500#CYLINDER S... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03596-00 | | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03596-01 | FILTER PLATE SU... | 47 | | 8.74 | 410.59 | 0% | 0.00 | 0.00 | 0% |
| 03696-00 | 1-1/4 X 6-1/2 CHR... | 6 | | 65.18 | 391.06 | 0% | 0.00 | 0.00 | 0% |
| 03696-01 | CYLINDER STUD ... | 2 | | 38.51 | 77.01 | 0% | 0.00 | 0.00 | 0% |
| 03696-10 | CYLINDER STUD ... | 5 | | 101.89 | 509.45 | 0% | 169.82 | 849.10 | -0.2% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 03696-11 | PRESS CYLINDE... | 3 | | 217.33 | 651.99 | 0% | 168.05 | 504.15 | -0.1% |
| 03696-13 | CYLINDER STUD ... | 4 | | 55.04 | 220.15 | 0% | 0.00 | 0.00 | 0% |
| 03696-16 | CYLINDER STUD ... | 9 | | 104.59 | 941.32 | 0.1% | 0.00 | 0.00 | 0% |
| 03787-05 | FLOUR FEED LEV... | 2 | | 104.18 | 208.36 | 0% | 0.00 | 0.00 | 0% |
| 03787-06 | FLOUR FEED HO... | 1 | | 122.57 | 122.57 | 0% | 0.00 | 0.00 | 0% |
| 03787-08 | HOPPER BLOCK ... | 10 | | 90.00 | 900.00 | 0% | 0.00 | 0.00 | 0% |
| 037MS1956L | SPREADER RATC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 037MS1956R | SPREADER RATC... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03841-01 | PRESS BLADE H... | 1 | | 53.45 | 53.46 | 0% | 120.83 | 120.83 | -0% |
| 03843-09 | 5" DIE PLATTEN (... | 0 | | 0.00 | 0.00 | 0% | 8,250.00 | 0.00 | 0% |
| 03848-09 | 5" SIDE PLATE | 0 | | 0.00 | 0.00 | 0% | 3,608.33 | 0.00 | 0% |
| 03879-00 | | 2 | | 359.73 | 719.46 | 0% | 0.00 | 0.00 | 0% |
| 03879-01 | | 2 | | 340.64 | 681.27 | 0% | 0.00 | 0.00 | 0% |
| 03882-02 | Diverter | 1 | | 190.00 | 190.00 | 0% | 316.70 | 316.70 | -0.1% |
| 03890-00 | SC HEAD CHUTE ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03891-00 | SC HEAD CHUTE ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03899-01 | STRIPPER STK T... | 17 | | 79.57 | 1,352.75 | 0.1% | 0.00 | 0.00 | 0% |
| 03899-01LH | STRIPPER STK T... | 17 | | 19.24 | 327.08 | 0% | 0.00 | 0.00 | 0% |
| 03899-01RH | STRIPPER STK T... | 9 | | 18.69 | 168.18 | 0% | 0.00 | 0.00 | 0% |
| 03900-01 | STRIPPER STK T... | 0 | | 81.59 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03900-01LH | STRIPPER STK T... | 12 | | 20.32 | 243.81 | 0% | 0.00 | 0.00 | 0% |
| 03900-01RH | STRIPPER ATK T... | 8 | | 18.45 | 147.58 | 0% | 0.00 | 0.00 | 0% |
| 03982-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 04220-00 | SPREADER KNIF... | 2 | | 5.27 | 10.54 | 0% | 0.00 | 0.00 | 0% |
| 04306-00 | FRAME RAIL CON... | 52 | | 30.70 | 1,596.23 | 0.1% | 0.00 | 0.00 | 0% |
| 04312-90 | MIXER SUPPORT ... | 6 | | 140.57 | 843.39 | 0% | 0.00 | 0.00 | 0% |
| 04312-94 | MIXER SUPPORT ... | 6 | | 45.81 | 274.87 | 0% | 0.00 | 0.00 | 0% |
| 04415-00 | Canning spreader ... | 0 | | 674.45 | 0.00 | 0% | 1,124.08 | 0.00 | 0% |
| 04473-00 | SPREADER CAN... | 2 | | 454.05 | 908.09 | 0.1% | 0.00 | 0.00 | 0% |
| 04473-02 | GUIDE BASKET ... | 8 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 04554-03 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 04578-00 | PREMIXER PLAT... | 25 | | 6.77 | 169.24 | 0% | 0.00 | 0.00 | 0% |
| 04579-00 | PREMIXER PLAT... | 18 | | 14.66 | 263.90 | 0% | 0.00 | 0.00 | 0% |
| 04582-04 | 18" PRESS IMPEL... | 1 | | 742.50 | 742.50 | 0% | 0.00 | 0.00 | 0% |
| 04582-06 | 18" PRESS IMPEL... | 0 | | 0.00 | 0.00 | 0% | 4,237.53 | 0.00 | 0% |
| 04675-00 | MACH MOD ADAP... | 4 | | 103.73 | 414.92 | 0% | 0.00 | 0.00 | 0% |
| 04694-05 | Gear for rotary cut-... | 0 | | 121.54 | 0.00 | 0% | 202.57 | 0.00 | 0% |
| 04694-06 | Gear for rotary cut-... | 0 | | 159.74 | 0.00 | 0% | 266.24 | 0.00 | 0% |
| 04706-01 | SLITTING BLADE ... | 4 | | 271.91 | 1,087.62 | 0.1% | 0.00 | 0.00 | 0% |
| 04710-00 | MIXER SPUR GE... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 04730-00 | NC SLITTER CUT... | 4 | | 146.67 | 586.69 | 0% | 0.00 | 0.00 | 0% |
| 04842-06 | COEXTRUSION D... | 0 | | 0.00 | 0.00 | 0% | 2,166.67 | 0.00 | 0% |
| 04842-12 | coextrusion dies 1.... | 0 | | 1,700.00 | 0.00 | 0% | 2,920.00 | 0.00 | 0% |
| 04853-00 | TRI-CLAMP  (Sa... | -2 | | 0.00 | 0.00 | 0% | 986.00 | -1,972.00 | 0.3% |
| 04853-03 | SPREADER CLAM... | 6 | | 1,024.20 | 6,145.17 | 0.3% | 0.00 | 0.00 | 0% |
| 04853-05 | Spreader Head Co... | 4 | | 1,062.13 | 4,248.53 | 0.2% | 1,806.20 | 7,224.80 | -1.3% |
| 04853-06 | PRESS SC HEAD ... | 1 | | 1,811.97 | 1,811.97 | 0.1% | 0.00 | 0.00 | 0% |
| 04855-01 | PRESS CLAMP-N... | 3 | | 687.77 | 2,063.30 | 0.1% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 05132-04 | 7-1/2" Extrusion Cy... | 0 | | 26,500.00 | 0.00 | 0% | 45,600.00 | 0.00 | 0% |
| 05132-04-R | Rebuild 7-1/2" Bor... | 0 | ea | 0.00 | 0.00 | 0% | 25,800.00 | 0.00 | 0% |
| 05171-00 | PRESS MIXER 12... | 4 | | 133.87 | 535.48 | 0% | 0.00 | 0.00 | 0% |
| 05220-01 | PRESS MAIN MO... | 2 | | 24.50 | 49.00 | 0% | 0.00 | 0.00 | 0% |
| 05220-05 | PRESS MAIN MO... | 4 | | 33.00 | 132.00 | 0% | 0.00 | 0.00 | 0% |
| 05313-00 | SPREADER CUT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 05313-03 | SPREADER CAM ... | 1 | | 140.76 | 140.75 | 0% | 234.59 | 234.59 | -0% |
| 05332-03 | drive sleeve | 0 | | 545.00 | 0.00 | 0% | 908.35 | 0.00 | 0% |
| 05436-09 | PRESS PUSHOUT... | 6 | | 153.00 | 918.00 | 0.1% | 0.00 | 0.00 | 0% |
| 05484-00 | PRESS ALUM ST... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 05511-00 | SHEETER HOUSI... | 1 | | 212.00 | 212.00 | 0% | 0.00 | 0.00 | 0% |
| 05532-01 | DRIVE SLEEVE 2... | 1 | | 409.81 | 409.81 | 0% | 0.00 | 0.00 | 0% |
| 05532-02 | DRIVE SLEEVE W... | 1 | | 676.15 | 676.15 | 0% | 0.00 | 0.00 | 0% |
| 05532-03 | drive sleeve | 0 | | 545.00 | 0.00 | 0% | 908.35 | 0.00 | 0% |
| 05532-04 | DRIVE SLEEVE 4... | 1 | | 531.00 | 531.00 | 0% | 0.00 | 0.00 | 0% |
| 05532-06 | PRESS SC DR SL... | 1 | | 427.29 | 427.29 | 0% | 0.00 | 0.00 | 0% |
| 05532-07 | Drive Sleeve | -2 | | 575.00 | -1,150.00 | -0.1% | 2,764.00 | -5,528.00 | 1% |
| 05533-03 | retracting sleeve | 0 | | 1,395.00 | 0.00 | 0% | 2,325.00 | 0.00 | 0% |
| 05561-00 | | 1 | | 149.86 | 149.86 | 0% | 0.00 | 0.00 | 0% |
| 05562-00 | SHEETER SCRAP... | 1 | | 38.71 | 38.71 | 0% | 0.00 | 0.00 | 0% |
| 05562-01 | SHEETER SCRAP... | 4 | | 92.43 | 369.71 | 0% | 0.00 | 0.00 | 0% |
| 05566-00 | SHEETER PUSHE... | 38 | | 13.78 | 523.62 | 0% | 0.00 | 0.00 | 0% |
| 05568-00 | CR-31 GEAR 4B3 | 1 | | 41.04 | 41.04 | 0% | 300.00 | 300.00 | -0.1% |
| 05604-00 | | 8 | | 30.58 | 244.60 | 0% | 0.00 | 0.00 | 0% |
| 05668-00 | | 7 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 05742-00 | CR-31CORRUGA... | 1 | | 4,275.00 | 4,275.00 | 0.2% | 7,125.00 | 7,125.00 | -1.3% |
| 05742-02 | CR-31 CORRUGA... | -1 | | 4,275.00 | -4,275.00 | -0.2% | 7,125.00 | -7,125.00 | 1.3% |
| 05790-02 | | 1 | | 710.00 | 710.00 | 0% | 0.00 | 0.00 | 0% |
| 05790-04 | TORTELLINI MTG ... | 1 | | 46.04 | 46.04 | 0% | 0.00 | 0.00 | 0% |
| 05792-02 | DIE WASHER SH... | 0 | | 145.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 05826-00 | | 1 | | 1,850.00 | 1,850.00 | 0.1% | 0.00 | 0.00 | 0% |
| 05928-00 | PRESS SHORT C... | 2 | | 41.40 | 82.80 | 0% | 0.00 | 0.00 | 0% |
| 05929-00 | PRESS HEAD EX... | 2 | | 41.40 | 82.80 | 0% | 0.00 | 0.00 | 0% |
| 06017-00 | LS STRIPPER BA... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06158-00 | DW ALUM HUB F... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06298-00 | PRESS FLANGE ... | 7 | | 24.52 | 171.62 | 0% | 45.30 | 317.10 | -0.1% |
| 06298-01 | | 7 | | 6.44 | 45.09 | 0% | 0.00 | 0.00 | 0% |
| 06298-02 | 1 1/2" CYLINDER ... | 38 | | 34.68 | 1,317.65 | 0.1% | 57.80 | 2,196.40 | -0.4% |
| 06393-00 | PRESS 500# CUT... | 3 | | 31.92 | 95.77 | 0% | 0.00 | 0.00 | 0% |
| 06393-01 | PRESS CUTTING ... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06393-02 | PRESS 500# CUT... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06436-00 | PRESS MIXER SL... | 1 | | 75.00 | 75.00 | 0% | 0.00 | 0.00 | 0% |
| 06468-00 | ANGEL HAIR SLIT... | 1 | | 1,670.00 | 1,670.00 | 0.1% | 2,783.50 | 2,783.50 | -0.5% |
| 06472-00 | COMB | 0 | | 737.50 | 0.00 | 0% | 1,100.00 | 0.00 | 0% |
| 06472-00/01 | 6MM COMB SET | -1 | | 1,300.00 | -1,300.00 | -0.1% | 2,200.00 | -2,200.00 | 0.4% |
| 06472-01 | COMB | 2 | | 737.50 | 1,475.00 | 0.1% | 1,100.00 | 2,200.00 | -0.4% |
| 06517-01 | CN NC CALIBRAT... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06594-00 | PRESS SC HEAD ... | 6 | | 28.77 | 172.59 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 06594-00-N | PRESS DIE SCRE... | 1 | | 17.96 | 17.96 | 0% | 123.00 | 123.00 | -0% |
| 06594-03 | PRESS SC HEAD ... | 15 | | 46.21 | 693.21 | 0% | 0.00 | 0.00 | 0% |
| 06594-04 | 20" Die Screen - Fi... | 0 | | 0.00 | 0.00 | 0% | 135.00 | 0.00 | 0% |
| 06594-05 | | 1 | | 166.75 | 166.75 | 0% | 0.00 | 0.00 | 0% |
| 06594-20 | PRESS FILTER P... | 10 | | 16.58 | 165.76 | 0% | 0.00 | 0.00 | 0% |
| 06594-23 | FILTER PLATE SC... | 16 | | 1.04 | 16.62 | 0% | 80.00 | 1,280.00 | -0.2% |
| 06594-27 | FILTER PLATE SC... | 17 | | 2.08 | 35.32 | 0% | 0.00 | 0.00 | 0% |
| 06594-30 | PRESS FILTER P... | 1 | | 2.22 | 2.22 | 0% | 0.00 | 0.00 | 0% |
| 06594-32 | | 7 | | 16.05 | 112.33 | 0% | 0.00 | 0.00 | 0% |
| 06594-39 | FILTER PLATE SC... | 9 | | 2.98 | 26.85 | 0% | 0.00 | 0.00 | 0% |
| 06697-00 | PRESS SUPPORT... | 16 | | 125.23 | 2,003.72 | 0.1% | 0.00 | 0.00 | 0% |
| 06721-00 | PRESS STAIR TR... | 6 | | 113.00 | 678.00 | 0% | 0.00 | 0.00 | 0% |
| 06732-00 | BRASS PIN- BALL... | 26 | | 6.50 | 169.00 | 0% | 0.00 | 0.00 | 0% |
| 06815-15 | HAPMAN CONVE... | 2.25 | | 4,928.89 | 11,090.00 | 0.6% | 0.00 | 0.00 | 0% |
| 06816-00 | PREMIXER CLEA... | 9 | | 26.06 | 234.56 | 0% | 0.00 | 0.00 | 0% |
| 06838-00 | MAPTORT DF-9 R... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06838-01 | MAPTORT DF-9 R... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06897-00 | FLOUR SPOUT | 0.5 | | 554.50 | 277.25 | 0% | 0.00 | 0.00 | 0% |
| 06916-00 | SPREADER HOO... | 11 | | 32.52 | 357.76 | 0% | 0.00 | 0.00 | 0% |
| 06916-01 | SPREADER HOO... | 12 | | 32.56 | 390.73 | 0% | 0.00 | 0.00 | 0% |
| 06973-00 | PRESS HOPPER ... | 34 | | 10.43 | 354.48 | 0% | 0.00 | 0.00 | 0% |
| 06973-01 | PRESS HOPPER ... | 36 | | 5.00 | 180.00 | 0% | 0.00 | 0.00 | 0% |
| 07050-00 | PENDULUM STEE... | 28 | | 170.00 | 4,760.00 | 0.3% | 0.00 | 0.00 | 0% |
| 07242-00 | LG DRYER PEND... | 2 | | 108.81 | 217.61 | 0% | 0.00 | 0.00 | 0% |
| 07290-00 | LG DRYER CHAIN... | 5 | | 29.58 | 147.88 | 0% | 0.00 | 0.00 | 0% |
| 07406-00 | PREDRYER P/U H... | 1 | | 22.53 | 22.53 | 0% | 0.00 | 0.00 | 0% |
| 07422-11 | ANODIZED ALUMI... | 0 | | 0.00 | 0.00 | 0% | 44.28 | 0.00 | 0% |
| 07424-01 | DRYER STICKEN... | 1,100 | | 4.33 | 4,760.00 | 0.3% | 7.36 | 8,096.00 | -1.4% |
| 07429-04 | PLASTIC STICK-E... | 2,498 | | 0.58 | 1,448.84 | 0.1% | 0.986 | 2,463.03 | -0.4% |
| 07429-05 | WHITE STICK-END | 0 | | 0.00 | 0.00 | 0% | 2.25 | 0.00 | 0% |
| 07429-07 | BLACK PLASTIC ... | 250 | | 0.68 | 170.03 | 0% | 1.47 | 367.50 | -0.1% |
| 07635-00-02 | DRYER LG STK R... | 19 | | 2.00 | 38.00 | 0% | 0.00 | 0.00 | 0% |
| 08202-18 | LG FAN ORIFICE ... | 5 | | 110.00 | 550.00 | 0% | 167.00 | 835.00 | -0.1% |
| 08254-03ST | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08254-03ST-INC | | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08254-04 | LD PENDULUM H... | 16 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08293-01 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08320-01 | BRONZE PRE DR... | 1 | | 24.50 | 24.50 | 0% | 0.00 | 0.00 | 0% |
| 08430-02 | DRYER LG B-TRA... | 2 | | 730.57 | 1,461.14 | 0.1% | 0.00 | 0.00 | 0% |
| 08431-ROUGHED | LD TRANS CAM R... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08433-01 | LD PINION SEGM... | 10 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08434-01 | FLANGE BSHNG ... | 8 | | 24.95 | 199.60 | 0% | 0.00 | 0.00 | 0% |
| 09115-00 | BOLT LONG GOO... | 20 | | 10.75 | 215.00 | 0% | 0.00 | 0.00 | 0% |
| 09115-01 | LD BOLTS LONG ... | 10 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09116-00 | SPACER LONG G... | 55 | | 3.75 | 206.25 | 0% | 0.00 | 0.00 | 0% |
| 09116-50 | SPACER LONG G... | 106 | | 2.35 | 249.10 | 0% | 0.00 | 0.00 | 0% |
| 09227-00 | DRYER PLASTIC ... | 5 | | 21.17 | 105.87 | 0% | 0.00 | 0.00 | 0% |
| 09227-01-1 | SCREEN SUPPO... | 4 | | 53.52 | 214.06 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 09227-03 | DRYER SG SCRE... | 3 | | 23.83 | 71.48 | 0% | 0.00 | 0.00 | 0% |
| 09232-01 | DRYER REMOVA... | 400 | | 1.50 | 600.00 | 0% | 0.00 | 0.00 | 0% |
| 09345-01 | DRYER SG CLUS... | 133 | | 3.70 | 492.10 | 0% | 0.00 | 0.00 | 0% |
| 09426-00 | LD LG DRYER SE... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09429-00 | DRYER DOOR HA... | 38 | | 3.27 | 124.10 | 0% | 0.00 | 0.00 | 0% |
| 09432-00 | DRYER HANDLE ... | 23 | | 18.80 | 432.51 | 0% | 0.00 | 0.00 | 0% |
| 09433-00 | DRYER DOOR HA... | 67 | | 2.17 | 145.55 | 0% | 0.00 | 0.00 | 0% |
| 09434-01 | LD DRYER DOOR... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09435-00 | LD DRYER DOOR... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09436-00 | DRYER DOOR HA... | 1 | | 3.86 | 3.86 | 0% | 0.00 | 0.00 | 0% |
| 09436-02 | DL DRYER LG DO... | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09436-03 | DL DRYER DOOR... | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09537-00 | LG DRYER STK R... | 1 | | 7.51 | 7.51 | 0% | 0.00 | 0.00 | 0% |
| 09538-00 | LG DRYER STK R... | 2 | | 42.48 | 84.96 | 0% | 0.00 | 0.00 | 0% |
| 09683-00 | DRYER LG STICK... | 202 | | 5.40 | 1,090.06 | 0.1% | 0.00 | 0.00 | 0% |
| 09683-00-M | DRYER LG STK R... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09683-00-MAT | | 17 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09700-06 | DRYER LG B-TRA... | 2 | | 117.00 | 234.00 | 0% | 0.00 | 0.00 | 0% |
| 09700-10 | DL DRYER LG B-T... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09703-04 | DRYER LG B-TRA... | 6 | | 424.36 | 2,546.16 | 0.1% | 0.00 | 0.00 | 0% |
| 09735-00 | DRYER BLAST C... | 0 | | 578.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09735-01 | BLAST COIL 1 RO... | 2 | | 452.00 | 904.00 | 0% | 815.00 | 1,630.00 | -0.3% |
| 09764-02 | DL DRYER LG A-... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09811-00 | LG DRYER C TRA... | 2 | | 86.96 | 173.91 | 0% | 0.00 | 0.00 | 0% |
| 09858-00 | DL DRYER LG SH... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09858-02 | DS DRYER SG DA... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09858-03 | DRYER B EXHAU... | 1 | | 128.88 | 128.88 | 0% | 0.00 | 0.00 | 0% |
| 09877-01 | DRYER LG INSTR... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09877-02 | DRYER LG INSTR... | 2 | | 79.50 | 159.00 | 0% | 0.00 | 0.00 | 0% |
| 09877-04 | PRESS INSTRUM... | 9 | | 144.65 | 1,301.83 | 0.1% | 0.00 | 0.00 | 0% |
| 09877-05 | PRESS INSTRUM... | 2 | | 98.47 | 196.94 | 0% | 0.00 | 0.00 | 0% |
| 09877-50 | DL DRYER TRAN... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09977-00 | DRYER LG CHAIN... | 20 | | 58.48 | 1,169.63 | 0.1% | 0.00 | 0.00 | 0% |
| 0AMBPADDLE05 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0AMSH250 | PRESS SHAFT F... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ARSS919 | Spring rod F/1SCR... | 21 | | 26.30 | 552.37 | 0% | 68.00 | 1,428.00 | -0.3% |
| 0ASF01505 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF01506 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1001 | PUSHER ECCENT... | 0 | | 0.00 | 0.00 | 0% | 1,016.00 | 0.00 | 0% |
| 0ASF1002 | PUSHER ECCENT... | 0 | | 0.00 | 0.00 | 0% | 1,346.00 | 0.00 | 0% |
| 0ASF1122 | ECCENTRIC CON... | 0 | | 0.00 | 0.00 | 0% | 375.00 | 0.00 | 0% |
| 0ASF1315 | | 21 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1391 | | 4 | | 70.03 | 280.10 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1507 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1508 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1846 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0BLL284 | | 1,620 | | 0.96 | 1,555.20 | 0.1% | 0.00 | 0.00 | 0% |
| 0BLL4172 | BUCKET GUIDE P... | 500 | | 0.40 | 200.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 0BLL4173 | BLOCK GUIDE PI... | 1,140 | | 0.39 | 438.90 | 0% | 0.00 | 0.00 | 0% |
| 0BLL4175 | CLERMONT BUC... | 900 | | 0.75 | 675.00 | 0% | 0.00 | 0.00 | 0% |
| 0BLL4475 | ROLLER FOR CO... | 553 | | 1.19 | 658.07 | 0% | 0.00 | 0.00 | 0% |
| 0BLL610166 | | 1,653 | | 1.96 | 3,239.88 | 0.2% | 0.00 | 0.00 | 0% |
| 0BLL65 | BUCKET CARRIE... | 404 | | 0.41 | 165.64 | 0% | 0.00 | 0.00 | 0% |
| 0BLL66 | BUCKET CARRIE... | 387 | | 0.10 | 38.70 | 0% | 0.00 | 0.00 | 0% |
| 0BLL67 | ROLLER FOR 6" B... | 297 | | 0.45 | 133.65 | 0% | 0.00 | 0.00 | 0% |
| 0BLL68 | ROLLER PINS 2A3 | 32,033 | | 0.00 | 67.47 | 0% | 0.00 | 0.00 | 0% |
| 0BR-FC3U240N | 2 1/2" BORE BEA... | -4 | | 228.37 | -913.48 | -0.1% | 480.60 | -1,922.40 | 0.3% |
| 0BR-TAS2311309 | OBR TAKE UP RO... | 10 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0COMB005500X20 | | 2 | | 591.70 | 1,183.39 | 0.1% | 0.00 | 0.00 | 0% |
| 0FAZI060 | 5' ZIPPER W/ FBS... | 1 | | 16.24 | 16.24 | 0% | 0.00 | 0.00 | 0% |
| 0FAZI072 | 6" ZIPPER W/ FBS... | 7 | | 32.00 | 224.00 | 0% | 0.00 | 0.00 | 0% |
| 0LLC1063L | LONG GOODS CU... | 173 | | 3.00 | 519.00 | 0% | 0.00 | 0.00 | 0% |
| 0LLC1063R | LONG GOODS CU... | 159 | | 3.00 | 477.00 | 0% | 0.00 | 0.00 | 0% |
| 0VMP2221 | CLERMONT MIXE... | 18 | | 131.00 | 2,358.00 | 0.1% | 0.00 | 0.00 | 0% |
| 0VMP222A | Macaroni Mixer Pa... | 19 | | 131.00 | 2,489.00 | 0.1% | 379.40 | 7,208.60 | -1.3% |
| 0VMP233 | CLERMONT CUT... | 11 | | 8.50 | 93.50 | 0% | 0.00 | 0.00 | 0% |
| 0VMP235 | CUTTING BLADE ... | 17 | | 17.73 | 301.41 | 0% | 0.00 | 0.00 | 0% |
| 0VMP503 | TEFLON DIES FO... | 1 | | 1,073.00 | 1,073.00 | 0.1% | 0.00 | 0.00 | 0% |
| 1" Tubing 304 | 1" O.D. Tubing SS | 20 | | 10.00 | 200.00 | 0% | 0.00 | 0.00 | 0% |
| 100-C09-ZJ10 | AB 3hp Contactor | 6 | | 75.00 | 450.00 | 0% | 125.00 | 750.00 | -0.1% |
| 100-C23Z-10C | Motor Contractor | 3 | | 108.90 | 326.70 | 0% | 0.00 | 0.00 | 0% |
| 100-C43-ZJ10 | AB 15HP Contactor | 1 | | 212.25 | 212.25 | 0% | 353.75 | 353.75 | -0.1% |
| 100C23ZJ10 | CONTACTOR | 2 | | 108.90 | 217.80 | 0% | 155.57 | 311.14 | -0.1% |
| 10215-06 | 1/2" 3-Way Tempe... | 1 | | 1,295.00 | 1,295.00 | 0.1% | 2,158.34 | 2,158.34 | -0.4% |
| 10267 LUP | Johns Mansville P... | 1 | | 37.86 | 37.86 | 0% | 0.00 | 0.00 | 0% |
| 10317-01 | DIE WASHER ORI... | 2 | | 18.26 | 36.52 | 0% | 0.00 | 0.00 | 0% |
| 10355-02560 | 3" SCH-160 LR 90 ... | 1 | | 334.47 | 334.47 | 0% | 334.47 | 334.47 | -0.1% |
| 10355-02889 | 4" SCH160 LR 90 ... | 1 | | 523.26 | 523.26 | 0% | 0.00 | 0.00 | 0% |
| 10421-00 | Premixer Bearing ... | -4 | | 48.00 | -192.00 | -0% | 80.00 | -320.00 | 0.1% |
| 10432 LUP | 10432 LUP JM OIL... | 4 | | 11.52 | 46.08 | 0% | 0.00 | 0.00 | 0% |
| 10439LUP | OIL SEAL | 1 | | 67.27 | 67.27 | 0% | 0.00 | 0.00 | 0% |
| 10460-00 | Door Handle Assy | 0 | | 326.53 | 0.00 | 0% | 530.05 | 0.00 | 0% |
| 10461-00 | DRYER LEVEL HA... | 3 | | 167.90 | 503.70 | 0% | 279.85 | 839.55 | -0.1% |
| 10462-00 | DRYER DOOR HA... | 3 | | 25.00 | 75.00 | 0% | 41.75 | 125.25 | -0% |
| 10463-00 | 4" DRYER DOOR ... | 10 | | 49.43 | 494.28 | 0% | 82.38 | 823.80 | -0.1% |
| 10463-01 | DRYER DOOR HA... | 37 | | 25.60 | 947.29 | 0.1% | 0.00 | 0.00 | 0% |
| 10463-04 | DRYER DOOR HA... | 33 | | 7.80 | 257.40 | 0% | 0.00 | 0.00 | 0% |
| 10464-00 | | 48 | | 11.93 | 572.44 | 0% | 0.00 | 0.00 | 0% |
| 10470-06 | product chute | 0 | | 275.00 | 0.00 | 0% | 542.00 | 0.00 | 0% |
| 10501-00 | SPRD ROLLER T... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 10503-03 | SPR CUT OFF KN... | 2 | | 286.00 | 572.00 | 0% | 0.00 | 0.00 | 0% |
| 10538-41 | PRESS 250# FLO... | 0 | | 0.00 | 0.00 | 0% | 1,521.00 | 0.00 | 0% |
| 10566-01 | PRESS FLOUR F... | 14 | | 10.23 | 143.20 | 0% | 0.00 | 0.00 | 0% |
| 10614-01 | scrapper blade | 0 | | 206.59 | 0.00 | 0% | 345.00 | 0.00 | 0% |
| 10623-00 | cut off knife anvil r... | 1 | | 514.00 | 514.00 | 0% | 7,650.00 | 7,650.00 | -1.4% |
| 10764-00 | PRESS CUTTING ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 10772-00 | gear guard | 0 | | 325.00 | 0.00 | 0% | 542.00 | 0.00 | 0% |
| 10931-00 | PRESS SHAFT C... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 10932-00 | PRESS KNIFE BL... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 10976-42 | PRESS FRAME C... | 22 | | 6.92 | 152.23 | 0% | 0.00 | 0.00 | 0% |
| 10976-43 | PRESS FRAME C... | 14 | | 49.95 | 699.30 | 0% | 0.00 | 0.00 | 0% |
| 11040-01 | | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 11040-02 | | 3 | | 189.56 | 568.67 | 0% | 0.00 | 0.00 | 0% |
| 11064-05-04 | PRESS FP700 MI... | 2 | | 137.54 | 275.08 | 0% | 0.00 | 0.00 | 0% |
| 11099-02 | | 1 | | 1,317.60 | 1,317.60 | 0.1% | 0.00 | 0.00 | 0% |
| 11164-02 | PRESS PREMIXE... | 3 | | 204.25 | 612.75 | 0% | 0.00 | 0.00 | 0% |
| 11167-00 | SPREADER TRIM ... | 2 | | 277.20 | 554.41 | 0% | 552.25 | 1,104.50 | -0.2% |
| 11167-01 | SPREADER TRIM ... | -1 | | 298.70 | -298.70 | -0% | 498.00 | -498.00 | 0.1% |
| 11168-00 | 80" LARGE TOOT... | 4 | | 260.04 | 1,040.18 | 0.1% | 434.00 | 1,736.00 | -0.3% |
| 11168-01 | 80" LARGE TOOT... | 4 | | 204.83 | 819.29 | 0% | 342.00 | 1,368.00 | -0.2% |
| 11358-00 | FP-700 UPPER C... | 4 | | 211.89 | 847.55 | 0% | 0.00 | 0.00 | 0% |
| 11395-01-I | 1/2-13 Metering Pi... | 5 | ea | 22.00 | 110.00 | 0% | 54.00 | 270.00 | -0% |
| 11395-FS1 | 12m x 1.0 Metering... | 31 | ea | 46.00 | 1,426.00 | 0.1% | 76.67 | 2,376.77 | -0.4% |
| 11415-10 | SHAKER SG DIDE... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 11444-03 | ALUMINUM STICK... | 6,500 | | 2.78 | 18,070.00 | 1% | 7.60 | 49,400.00 | -8.8% |
| 11460-04 | PRESS CYL NUT ... | 3 | | 158.82 | 476.47 | 0% | 0.00 | 0.00 | 0% |
| 11460-05 | PRESS SC HEAD ... | 2 | | 82.20 | 164.39 | 0% | 0.00 | 0.00 | 0% |
| 11464-07 | PRESS HEAD AS... | 2 | | 2,183.17 | 4,366.34 | 0.2% | 0.00 | 0.00 | 0% |
| 11477-00 | SPREADER CLAM... | 46 | | 39.25 | 1,805.61 | 0.1% | 65.44 | 3,010.24 | -0.5% |
| 11509-06 | SPREADER EQU... | 1 | | 428.86 | 428.86 | 0% | 0.00 | 0.00 | 0% |
| 11533-26 | PRESS MIXER RE... | 0 | | 0.00 | 0.00 | 0% | 7,360.00 | 0.00 | 0% |
| 11563-00 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 11714-01 | SCREW TIP BRG. ... | 0 | | 2,750.00 | 0.00 | 0% | 4,760.00 | 0.00 | 0% |
| 11714-06 | FILTER PLATE RI... | 0 | | 0.00 | 0.00 | 0% | 1,600.00 | 0.00 | 0% |
| 11718-00 | SCREW TIP BUS... | 0 | | 135.00 | 0.00 | 0% | 225.00 | 0.00 | 0% |
| 11718-01 | PRESS SCREW B... | -1 | | 41.65 | -41.65 | -0% | 69.42 | -69.42 | 0% |
| 11718-02 | PRESS FP1300 S... | 7 | | 7.01 | 49.10 | 0% | 0.00 | 0.00 | 0% |
| 11894LPD | J/M Oil Seal # JM1... | 4 | | 9.90 | 39.60 | 0% | 0.00 | 0.00 | 0% |
| 11922-00-M | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 11923-00-M | | 4 | | 201.94 | 807.76 | 0% | 0.00 | 0.00 | 0% |
| 11963-00 | PREMIXER GASK... | 5 | | 8.23 | 41.16 | 0% | 0.00 | 0.00 | 0% |
| 11968-01-M | | 2 | | 25.09 | 50.17 | 0% | 0.00 | 0.00 | 0% |
| 1200H-025 | Machine Link | 2 | | 175.00 | 350.00 | 0% | 292.00 | 584.00 | -0.1% |
| 1200H-028 | Eccentric Shaft | 1 | | 81.00 | 81.00 | 0% | 135.00 | 135.00 | -0% |
| 1200H-032 | Machine Lever | 2 | | 174.00 | 348.00 | 0% | 290.00 | 580.00 | -0.1% |
| 12027-00 | PRESS FLOUR F... | 10 | | 57.49 | 574.87 | 0% | 0.00 | 0.00 | 0% |
| 12027-08 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 12027-09 | PRESS FLOUR F... | 11 | | 114.88 | 1,263.65 | 0.1% | 0.00 | 0.00 | 0% |
| 12027-14 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 12027-15 | PRESS FLOUR F... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1202M-071 | 15 Tooth 50CH Sp... | 1 | | 64.00 | 64.00 | 0% | 107.00 | 107.00 | -0% |
| 12085-00 | PRESS DIE HEAD... | 5 | | 124.00 | 620.00 | 0% | 0.00 | 0.00 | 0% |
| 12085-01 | PRESS DIE HEAD... | 5 | | 120.50 | 602.50 | 0% | 0.00 | 0.00 | 0% |
| 12085-03 | PRESS DIE HEAD... | 5 | | 117.65 | 588.25 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 12085-04 | PRESS DIE HEAD... | 1 | | 195.00 | 195.00 | 0% | 0.00 | 0.00 | 0% |
| 12085-05 | PRESS DIE HEAD... | 1 | | 195.00 | 195.00 | 0% | 0.00 | 0.00 | 0% |
| 12MM X 50 MM SHB-SS | 0177487  12MM X ... | 4 | | 3.42 | 13.68 | 0% | 5.70 | 22.80 | -0% |
| 13095-00 | PRESS METERIN... | 4 | | 1,086.29 | 4,345.14 | 0.2% | 0.00 | 0.00 | 0% |
| 13208-01 | DRYER SG FRAM... | 2 | | 9.33 | 18.65 | 0% | 0.00 | 0.00 | 0% |
| 13208-02 | DRYER SG FRAM... | 1 | | 9.33 | 9.32 | 0% | 0.00 | 0.00 | 0% |
| 13208-03 | DRYER SG FRAM... | 1 | | 9.34 | 9.33 | 0% | 0.00 | 0.00 | 0% |
| 13208-04 | DRYER SG FRAM... | 1 | | 9.35 | 9.34 | 0% | 0.00 | 0.00 | 0% |
| 13208-05 | DRYER SG FRAM... | 1 | | 9.36 | 9.36 | 0% | 0.00 | 0.00 | 0% |
| 13208-06 | DRYER SG FRAM... | 1 | | 9.37 | 9.36 | 0% | 0.00 | 0.00 | 0% |
| 13216-00 | DRYER SG SPRO... | 2 | | 120.42 | 240.84 | 0% | 0.00 | 0.00 | 0% |
| 13290-00 | CN NOODLE CUT... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13291-00 | CN NOODLE CUT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13299-01 | CN NOODLE CUT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13299-02 | CN NOODLE CUT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13341-04SCREEN | PRESS CO EXT D... | 18 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13341-08 | CO-EXTRUSION ... | 0 | | 80.00 | 0.00 | 0% | 150.00 | 0.00 | 0% |
| 13347-00 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13393-12 | CO-EXTRUSION ... | 0 | | 0.00 | 0.00 | 0% | 550.00 | 0.00 | 0% |
| 13464-01 | SG PRESS KNIFE... | 6 | | 125.00 | 750.00 | 0% | 0.00 | 0.00 | 0% |
| 13466-02 | PRESS MIXER BA... | 26 | | 9.76 | 253.87 | 0% | 0.00 | 0.00 | 0% |
| 13466-03 | MIXER DOOR ST... | 136 | | 3.99 | 542.64 | 0% | 0.00 | 0.00 | 0% |
| 13466-04 | PRESS 100" MIXE... | 80 | | 4.51 | 360.79 | 0% | 0.00 | 0.00 | 0% |
| 13466-XX | | 19 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13508-00 | 42T Gear | 0 | | 925.00 | 0.00 | 0% | 1,541.67 | 0.00 | 0% |
| 13509-00 | PRESS SG PRES... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13635-03 | PRESS SCREW P... | 3 | | 187.96 | 563.88 | 0% | 0.00 | 0.00 | 0% |
| 13635-07 | PRESS CYL SCR... | 13 | | 449.18 | 5,839.33 | 0.3% | 0.00 | 0.00 | 0% |
| 13635-08 | PRESS CYL SCR... | 6 | | 449.18 | 2,695.08 | 0.1% | 0.00 | 0.00 | 0% |
| 13635-08-K | | 9 | | 726.92 | 6,542.30 | 0.4% | 0.00 | 0.00 | 0% |
| 13635-09 | PRESS SCREW P... | 2 | | 287.79 | 575.57 | 0% | 0.00 | 0.00 | 0% |
| 13635-10 | PRESS SCREW P... | 1 | | 187.96 | 187.96 | 0% | 0.00 | 0.00 | 0% |
| 13635-11 | | 1 | | 287.79 | 287.79 | 0% | 0.00 | 0.00 | 0% |
| 13686-02 | ANODIZED ALUMI... | 0 | | 0.00 | 0.00 | 0% | 33.29 | 0.00 | 0% |
| 13687-00 | PRESS DIE PUSH... | 9 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 137-636 | 17MP-14-7 1.0"  304 | 0 | | 69.96 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13775-01 | SHEET FORMER ... | 4 | | 175.97 | 703.87 | 0% | 0.00 | 0.00 | 0% |
| 13776-00 | PRESS FLOUR F... | 1 | | 130.39 | 130.39 | 0% | 0.00 | 0.00 | 0% |
| 13776-07 | FEEDER ASSY LE... | 8 | | 69.03 | 552.20 | 0% | 0.00 | 0.00 | 0% |
| 13864-00 | SHEET FORMER ... | 1 | | 191.06 | 191.06 | 0% | 0.00 | 0.00 | 0% |
| 13922-01 | LCOL LASAGNA ... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13993-03 | PRESS CO EXTR... | 1 | | 215.52 | 215.52 | 0% | 0.00 | 0.00 | 0% |
| 13993-12 | CO-EXTRUSION ... | 0 | | 320.00 | 0.00 | 0% | 550.00 | 0.00 | 0% |
| 13MHHM | Clamp #13MHHM -... | 35 | | 10.74 | 375.90 | 0% | 0.00 | 0.00 | 0% |
| 13MHHM1 | Tri-Clover - Clamp ... | 2 | | 8.90 | 17.80 | 0% | 0.00 | 0.00 | 0% |
| 14021-00 | CR21 SHEET FOR... | 4 | | 37.66 | 150.64 | 0% | 0.00 | 0.00 | 0% |
| 14024-01 | SHEET FORMER ... | 5 | | 9.24 | 46.20 | 0% | 0.00 | 0.00 | 0% |
| 14025-03 | SHEET FORMER ... | 1 | | 228.00 | 228.00 | 0% | 0.00 | 0.00 | 0% |

**Page 14**

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 14025-04 | SHEET FORMER ... | 1 | | 228.00 | 228.00 | 0% | 0.00 | 0.00 | 0% |
| 14025-05 | Sheetformer Cham... | 0 | | 0.00 | 0.00 | 0% | 760.00 | 0.00 | 0% |
| 14025-06 | Sheetformer Cham... | 0 | | 0.00 | 0.00 | 0% | 760.00 | 0.00 | 0% |
| 14031-03 | CR21 ECCENTRI... | 0 | | 1,025.79 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14031-04 | CR21 ECCENTRI... | 0 | | 959.10 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14034-00 | SHEET FORMER ... | 6 | | 110.99 | 665.95 | 0% | 0.00 | 0.00 | 0% |
| 14035-00 | CR21 SHEET FOR... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14035-03 | SHEET FORMER ... | 7 | | 83.00 | 581.00 | 0% | 0.00 | 0.00 | 0% |
| 14036-00 | | 2 | | 161.83 | 323.65 | 0% | 0.00 | 0.00 | 0% |
| 14037-00 | SHEET FORMER ... | 4 | | 102.07 | 408.26 | 0% | 0.00 | 0.00 | 0% |
| 14038-01 | SHEET FORMER ... | 4 | | 28.00 | 112.00 | 0% | 0.00 | 0.00 | 0% |
| 14039-03 | SHEET FRM CHA... | 2 | | 2,500.00 | 5,000.00 | 0.3% | 0.00 | 0.00 | 0% |
| 14041-01 | SHEET FORMER ... | 2 | | 166.74 | 333.48 | 0% | 0.00 | 0.00 | 0% |
| 14042-02 | SHEET FORMER ... | 8 | | 233.48 | 1,867.84 | 0.1% | 0.00 | 0.00 | 0% |
| 14044-00 | SHEET FORMER ... | 14 | | 16.08 | 225.11 | 0% | 0.00 | 0.00 | 0% |
| 14045-00 | SHEET FORMER ... | 4 | | 41.84 | 167.36 | 0% | 0.00 | 0.00 | 0% |
| 14047-02 | SHEET FORMER ... | 8 | | 56.33 | 450.67 | 0% | 0.00 | 0.00 | 0% |
| 14048-12 | SHEET FORMER ... | 2 | | 695.00 | 1,390.00 | 0.1% | 0.00 | 0.00 | 0% |
| 14058-00 | WASHER .40 ID X ... | 4 | | 14.68 | 58.72 | 0% | 0.00 | 0.00 | 0% |
| 14058-01 | WASHER .65 ID X ... | 47 | | 7.61 | 357.61 | 0% | 0.00 | 0.00 | 0% |
| 14071-00 | SHEET FORMER ... | 3 | | 662.60 | 1,987.79 | 0.1% | 0.00 | 0.00 | 0% |
| 14084-01 | SHEET FORMER ... | 6 | | 125.00 | 750.00 | 0% | 0.00 | 0.00 | 0% |
| 140M-C2E-B40 | 1hp Disconnect | 6 | | 124.50 | 747.00 | 0% | 207.50 | 1,245.00 | -0.2% |
| 140M-C2E-C16 | AB 3hp Disconnnect | 0 | | 141.75 | 0.00 | 0% | 236.25 | 0.00 | 0% |
| 140M-F8E-C32 | AB 15hp Disconnect | 1 | | 285.00 | 285.00 | 0% | 475.00 | 475.00 | -0.1% |
| 14101-00 | TRANSITION SLE... | 5 | | 6.12 | 30.60 | 0% | 0.00 | 0.00 | 0% |
| 14101-01 | CR21 TRANSITIO... | 4 | | 132.19 | 528.76 | 0% | 0.00 | 0.00 | 0% |
| 14173-00 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14177-00 | CUTTER CRIMPE... | 11 | | 62.00 | 682.00 | 0% | 0.00 | 0.00 | 0% |
| 14242-00 | CUTTER CRIMPE... | 3 | | 141.11 | 423.33 | 0% | 0.00 | 0.00 | 0% |
| 14243-01 | | 2 | | 238.15 | 476.30 | 0% | 0.00 | 0.00 | 0% |
| 14278-00 | CUTTER CRIMPE... | 0 | | 64.68 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14316-00 | CUTTER CRIMPE... | 1 | | 186.68 | 186.67 | 0% | 0.00 | 0.00 | 0% |
| 14317-00 | CUTTER CRIMPE... | 1 | | 130.81 | 130.81 | 0% | 0.00 | 0.00 | 0% |
| 14445-00 | INSTRUMENT BL... | 44 | | 7.00 | 308.00 | 0% | 0.00 | 0.00 | 0% |
| 14545-00 | SHEET FORMER ... | 4 | | 63.29 | 253.16 | 0% | 0.00 | 0.00 | 0% |
| 14566-00 | PRESS TOOL BA... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14567-00 | DEEP GROOVE B... | 0 | | 106.93 | 0.00 | 0% | 219.89 | 0.00 | 0% |
| 14569-00 | PREMIXER FRON... | 2 | | 0.00 | 0.00 | 0% | 4,387.00 | 8,774.00 | -1.6% |
| 14625-00 | | 3 | | 330.00 | 990.00 | 0.1% | 0.00 | 0.00 | 0% |
| 14627-00 | BEARING LOCKIN... | 6 | | 47.13 | 282.77 | 0% | 0.00 | 0.00 | 0% |
| 14663-00 | SHEET FORMER ... | 5 | | 163.31 | 816.54 | 0% | 0.00 | 0.00 | 0% |
| 14663-01 | SHEET FORMER ... | 5 | | 246.46 | 1,232.31 | 0.1% | 0.00 | 0.00 | 0% |
| 14668-00/01 | | 1 | | 965.17 | 965.17 | 0.1% | 0.00 | 0.00 | 0% |
| 14681-00 | MANIFOLD GREA... | 12 | | 39.88 | 478.50 | 0% | 0.00 | 0.00 | 0% |
| 14683-01 | SHEET FORMER ... | 2 | | 83.40 | 166.79 | 0% | 0.00 | 0.00 | 0% |
| 14684-00 | CR-31 CHAMBER ... | 2 | | 357.24 | 714.47 | 0% | 0.00 | 0.00 | 0% |
| 14747-00 | SHEET FORMER ... | 5 | | 120.40 | 601.99 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 14747-01 | SHEET FORMER ... | 4 | | 120.40 | 481.59 | 0% | 0.00 | 0.00 | 0% |
| 14780-00 | PRESS MIXER SC... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14780-03 | PRESS MIXER SC... | 8 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14780-04 | MIXER SCRAPER ... | 8 | | 63.50 | 508.00 | 0% | 0.00 | 0.00 | 0% |
| 14782-01 | | 1 | | 741.00 | 741.00 | 0% | 0.00 | 0.00 | 0% |
| 14782-02 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14785-00 | PRESS KNOB CU... | 10 | | 7.00 | 70.00 | 0% | 0.00 | 0.00 | 0% |
| 14870-00 | STRIPPER CHAIN... | 68 | | 17.50 | 1,190.00 | 0.1% | 0.00 | 0.00 | 0% |
| 14873-01 | PRESS CYLINDE... | -2 | | 424.26 | -848.52 | -0% | 859.00 | -1,718.00 | 0.3% |
| 14873-01-Aceteal | PRESS CYLINDE... | 0 | | 0.00 | 0.00 | 0% | 583.63 | 0.00 | 0% |
| 14881-00 | DRYER SG BLTD ... | 9 | | 27.00 | 243.00 | 0% | 0.00 | 0.00 | 0% |
| 14881-01 | DRYER SG BLTD ... | 4 | | 32.96 | 131.84 | 0% | 0.00 | 0.00 | 0% |
| 14913-00 | | 24 | | 46.10 | 1,106.45 | 0.1% | 0.00 | 0.00 | 0% |
| 1492-CB2G150 | 15 AMP Circuit Bre... | 0 | | 107.52 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1492-GH050 | 5 AMP Circuit Brea... | 0 | | 55.23 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1492-PBC2 | Dist Block Cover | 1 | | 4.90 | 4.90 | 0% | 0.00 | 0.00 | 0% |
| 1492-PD3163 | Dist Block | 1 | | 69.11 | 69.11 | 0% | 0.00 | 0.00 | 0% |
| 1492CABLE010X | ASSEMBLY CABLE | 9 | | 94.66 | 851.91 | 0% | 135.23 | 1,217.07 | -0.2% |
| 1492CABLE050TBNH | ASSEMBLY CABLE | 6 | | 114.88 | 689.25 | 0% | 164.11 | 984.66 | -0.2% |
| 1492CB2G050 | 2P CKT BRKR | 1 | | 107.52 | 107.52 | 0% | 153.60 | 153.60 | -0% |
| 1492CB2G150 | 2P CKT BRKR | 5 | | 107.52 | 537.62 | 0% | 153.60 | 768.00 | -0.1% |
| 1492CB2G300 | 2P CKT BRKR | 1 | | 107.52 | 107.52 | 0% | 153.60 | 153.60 | -0% |
| 1492CB2G400 | CIRCUIT BREAKER | 1 | | 107.52 | 107.52 | 0% | 153.60 | 153.60 | -0% |
| 1492CB3G150 | 3P CKT BRKR | 6 | | 145.20 | 871.21 | 0% | 207.43 | 1,244.58 | -0.2% |
| 1492CB3G300 | 3P CKT BRKR | 1 | | 145.20 | 145.20 | 0% | 207.43 | 207.43 | -0% |
| 14946-01 | 20" SC PRESS TR... | 7 | | 18.42 | 128.97 | 0% | 35.75 | 250.25 | -0% |
| 14946-02 | PRESS TRANSDU... | 12 | | 48.29 | 579.53 | 0% | 84.00 | 1,008.00 | -0.2% |
| 14RMP | Recessless Ferrul... | 12 | | 9.90 | 118.80 | 0% | 0.00 | 0.00 | 0% |
| 15065-00 | STRIPPER SAW ... | 4 | | 198.52 | 794.06 | 0% | 0.00 | 0.00 | 0% |
| 15092-00 | PRESS PROBE T... | 3 | | 43.23 | 129.69 | 0% | 0.00 | 0.00 | 0% |
| 15136-01 | | 1 | | 784.36 | 784.36 | 0% | 0.00 | 0.00 | 0% |
| 15137-00 | PRESS SG CUTTI... | 0 | | 816.15 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 15145-00 | PRESS SG CUTTI... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 15145-02 | SG CUTTER FLA... | 6 | | 62.72 | 376.31 | 0% | 0.00 | 0.00 | 0% |
| 15145-03 | SG PRESS CUTT... | 4 | | 133.36 | 533.45 | 0% | 0.00 | 0.00 | 0% |
| 15150-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 15150-04 | PRESS CUTTER ... | 3 | | 562.35 | 1,687.06 | 0.1% | 0.00 | 0.00 | 0% |
| 15152-00 | PRESS SG CUTTI... | 1 | | 2,581.19 | 2,581.19 | 0.1% | 0.00 | 0.00 | 0% |
| 15153-01 | | 1 | | 102.92 | 102.92 | 0% | 0.00 | 0.00 | 0% |
| 15155-01 | PRESS SG CUTTI... | 4 | | 44.35 | 177.39 | 0% | 0.00 | 0.00 | 0% |
| 15155-02 | PRESS CUTTER ... | 2 | | 131.58 | 263.15 | 0% | 0.00 | 0.00 | 0% |
| 15155-03 | PRESS CUTTER ... | 5 | | 99.56 | 497.79 | 0% | 0.00 | 0.00 | 0% |
| 15156-00 | PRESS SG CUTTI... | 0 | | 0.00 | 0.00 | 0% | 275.00 | 0.00 | 0% |
| 15158-01 | SG PRESS CUTT... | 17 | | 0.00 | 0.00 | 0% | 185.00 | 3,145.00 | -0.6% |
| 15159-00 | SG PRESS CUTT... | 0 | | 50.23 | 0.00 | 0% | 112.50 | 0.00 | 0% |
| 15160-01 | PRESS CUTTER ... | 19 | | 87.51 | 1,662.63 | 0.1% | 0.00 | 0.00 | 0% |
| 15160-02 | SG CUTTER ASS... | 8 | | 3.79 | 30.32 | 0% | 6.35 | 50.80 | -0% |
| 15161-02 | PRESS CUTTER ... | 3 | | 283.20 | 849.60 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 15162-00 | PRESS SG CUTTI... | 7 | | 59.98 | 419.83 | 0% | 0.00 | 0.00 | 0% |
| 15166-00 | PRESS SG CUTTI... | 2 | | 453.43 | 906.87 | 0.1% | 0.00 | 0.00 | 0% |
| 15453-01 | CUTTER NUT BL... | 6 | | 86.71 | 520.26 | 0% | 0.00 | 0.00 | 0% |
| 15454-00 | PRESS CUTTER ... | 1 | | 127.00 | 127.00 | 0% | 0.00 | 0.00 | 0% |
| 15455-01 | PRESS CUTTER ... | 1 | | 643.06 | 643.06 | 0% | 0.00 | 0.00 | 0% |
| 15470-03 | LASAGNA CUTTE... | 1 | | 239.64 | 239.64 | 0% | 0.00 | 0.00 | 0% |
| 15479-00 | PRESS LASAGNA... | 25 | | 2.95 | 73.75 | 0% | 0.00 | 0.00 | 0% |
| 15479-01 | PRESS LASAGNA... | 17 | | 2.95 | 50.15 | 0% | 0.00 | 0.00 | 0% |
| 15479-03 | LASAGNA CUTTE... | 35 | | 4.91 | 172.01 | 0% | 8.19 | 286.65 | -0.1% |
| 15537-00 | DEWATERING CO... | 8 | | 15.38 | 123.00 | 0% | 0.00 | 0.00 | 0% |
| 15699-00 | ACCURATE FEED... | 15 | | 7.39 | 110.78 | 0% | 0.00 | 0.00 | 0% |
| 15699-01 | MECHATRON FE... | 8 | | 41.15 | 329.20 | 0% | 0.00 | 0.00 | 0% |
| 156A30BB2 | SOLID STATE CO... | 4 | | 90.00 | 360.00 | 0% | 128.57 | 514.28 | -0.1% |
| 15836-02 | MINI RAVIOLI KNI... | 0 | | 6,490.00 | 0.00 | 0% | 10,950.00 | 0.00 | 0% |
| 15844-00 | Calibration Roller ... | 0 | ea | 0.00 | 0.00 | 0% | 409.58 | 0.00 | 0% |
| 15856-01 | Roll Scraper | -1 | | 189.61 | -189.61 | -0% | 316.01 | -316.01 | 0.1% |
| 16031-00 | TL ROTARY FILLE... | 9 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1747-AIC | Allen Bradley Com... | 2 | | 252.75 | 505.50 | 0% | 421.25 | 842.50 | -0.1% |
| 1756A10 | 10 SLOT CNTRL L... | 1 | | 356.73 | 356.73 | 0% | 509.61 | 509.61 | -0.1% |
| 1756ENBT | ETHERNET BRID... | 1 | | 1,155.07 | 1,155.07 | 0.1% | 1,651.07 | 1,651.07 | -0.3% |
| 1756IB16 | 30VDC 20 PIN 16... | 3 | | 205.62 | 616.86 | 0% | 881.23 | 2,643.69 | -0.5% |
| 1756IR69I | 20 PIN 6PT RTD I... | 1 | | 1,259.94 | 1,259.94 | 0.1% | 1,799.91 | 1,799.91 | -0.3% |
| 1756IR6I | 20PIN 6PT RTD IN... | 1 | | 1,259.94 | 1,259.94 | 0.1% | 1,799.91 | 1,799.91 | -0.3% |
| 1756L60M03SE | LOGIX MOD W/ 3-... | 1 | | 3,432.75 | 3,432.75 | 0.2% | 4,903.93 | 4,903.93 | -0.9% |
| 1756N2 | EMPTY SLOT FIL... | 4 | | 13.80 | 55.20 | 0% | 19.71 | 78.84 | -0% |
| 1756OB16E | 10-30 VDC ELEC. ... | 2 | | 331.20 | 662.40 | 0% | 946.29 | 1,892.58 | -0.3% |
| 1756PA72 | 265V POWER SU... | 1 | | 529.23 | 529.23 | 0% | 756.04 | 756.04 | -0.1% |
| 1761-NET-Eni | Allen Bradley Ether... | 1 | | 548.25 | 548.25 | 0% | 913.75 | 913.75 | -0.2% |
| 1762-IF2OF2 | Allen Bradley Anal... | 3 | | 246.75 | 740.25 | 0% | 411.25 | 1,233.75 | -0.2% |
| 1764-24BWA | Allen Bradley PLC ... | 1 | | 427.50 | 427.50 | 0% | 712.50 | 712.50 | -0.1% |
| 1764-LSP | Allen Bradley PLC ... | 1 | | 195.00 | 195.00 | 0% | 325.00 | 325.00 | -0.1% |
| 1769-ECR | RIGHT END CAP/... | 2 | | 22.67 | 45.33 | 0% | 0.00 | 0.00 | 0% |
| 1769-IF2OF2 | Allen Bradley Anal... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1769-IF4XOF2 | Compact Logix An... | 1 | | 396.75 | 396.75 | 0% | 0.00 | 0.00 | 0% |
| 1769-IQ16 | Compact Logix 16 ... | 2 | | 162.15 | 324.30 | 0% | 0.00 | 0.00 | 0% |
| 1769-L32e | COMPACTLOGIX ... | 1 | | 1,928.55 | 1,928.55 | 0.1% | 0.00 | 0.00 | 0% |
| 1769-OB16P | Compact Logix 16 ... | 2 | | 249.78 | 499.56 | 0% | 0.00 | 0.00 | 0% |
| 1769-OF2 | Allen Bradley Anal... | 3 | | 347.25 | 1,041.75 | 0.1% | 578.75 | 1,736.25 | -0.3% |
| 1769-PA2 | Compact Logix Po... | 1 | | 184.23 | 184.23 | 0% | 0.00 | 0.00 | 0% |
| 1784 | PCC | 0 | | 0.00 | 0.00 | 0% | 1,517.00 | 0.00 | 0% |
| 1784CF64 | Compact flash car... | 1 | | 78.75 | 78.75 | 0% | 0.00 | 0.00 | 0% |
| 1932-02 | threaded insert bro... | -1 | | 0.00 | 0.00 | 0% | 1,608.35 | -1,608.35 | 0.3% |
| 193EA1DB | RELAY OVERLOAD | 1 | | 46.81 | 46.81 | 0% | 66.87 | 66.87 | -0% |
| 194R-HM4-N1 | | 1 | | 45.87 | 45.87 | 0% | 0.00 | 0.00 | 0% |
| 194R-NJ100P34ER3 | Complete Disc kit ... | 1 | | 444.38 | 444.38 | 0% | 740.64 | 740.64 | -0.1% |
| 194R-NJ100P35 | | 0 | | 347.05 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 194R-R4 | | 0 | | 22.94 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 199DR1 | DIN MOUNTING B... | 7 | | 7.78 | 54.43 | 0% | 11.11 | 77.77 | -0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| Item Description | | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 2.75 x 3.0 x 2.5 | 2.75 x 3.0 x 2.5 oili... | 4 | | 8.25 | 33.00 | 0% | 0.00 | 0.00 | 0% |
| 20036-00 | PUSHER ECCENT... | 0 | | 0.00 | 0.00 | 0% | 1,016.00 | 0.00 | 0% |
| 20037-00 | PUSHER ECCENT... | 0 | | 0.00 | 0.00 | 0% | 1,346.00 | 0.00 | 0% |
| 20417-00 | | 18 | | 70.25 | 1,264.50 | 0.1% | 0.00 | 0.00 | 0% |
| 20447-00 | ASF SPRING FOR... | 8 | | 14.77 | 118.16 | 0% | 0.00 | 0.00 | 0% |
| 2090-K6CK-D26M | MTR CONNECTOR | 4 | | 58.29 | 233.16 | 0% | 83.27 | 333.08 | -0.1% |
| 2090-XXNFMF-S09 | Motor Feedback C... | 1 | | 166.17 | 166.17 | 0% | 0.00 | 0.00 | 0% |
| 2094-BC01-MP5-S | 6KW INTGRTD M... | 1 | | 1,667.79 | 1,667.79 | 0.1% | 2,382.56 | 2,382.56 | -0.4% |
| 2094-BMP5-S | 4A 460V AXIS MOD | 0 | | 973.50 | 0.00 | 0% | 1,390.71 | 0.00 | 0% |
| 22-COMM-E | PF40 ETHERNET/... | 4 | | 260.00 | 1,040.00 | 0.1% | 371.43 | 1,485.72 | -0.3% |
| 22-COMM-EE | | 0 | | 308.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 22A-D2-P3N104 | Allen-Bradley VFD ... | 2 | | 318.75 | 637.50 | 0% | 0.00 | 0.00 | 0% |
| 22B-CCB | FRNT CVR FRM | 3 | | 13.00 | 39.00 | 0% | 18.57 | 55.71 | -0% |
| 22B-D010N104 | 480V3PH 10A AC ... | 1 | | 669.50 | 669.50 | 0% | 956.43 | 956.43 | -0.2% |
| 22B-D024N104 | AB 15HP VHD | 1 | | 1,286.25 | 1,286.25 | 0.1% | 2,143.80 | 2,143.80 | -0.4% |
| 22B-D2P3N104 | 1HP VFD | 6 | | 420.00 | 2,520.00 | 0.1% | 207.50 | 1,245.00 | -0.2% |
| 22B-D4P0N104 | AB 3HP VFD | 0 | | 483.75 | 0.00 | 0% | 806.25 | 0.00 | 0% |
| 24899 | Garlock Oil Seal #... | 3 | | 22.82 | 68.46 | 0% | 0.00 | 0.00 | 0% |
| 2711P-T10C4B2 | PanelviewPlus 10" ... | 1 | | 3,713.00 | 3,713.00 | 0.2% | 0.00 | 0.00 | 0% |
| 29 | Shaft - TIRANTE P... | 0 | | 115.00 | 0.00 | 0% | 279.09 | 0.00 | 0% |
| 2CMP | 90 Degree Elbow #... | 6 | | 29.70 | 178.20 | 0% | 0.00 | 0.00 | 0% |
| 2S-7001 - 8 Lane | | -3 | | 0.00 | 0.00 | 0% | 731,280.00 | -2,193,840.00 | 388.8% |
| 3/18-16 FH SS Bolt | 73931  3/18-16 FH... | 25 | | 0.94 | 23.40 | 0% | 1.56 | 39.00 | -0% |
| 3/4 Countersink | 0320807  3/4 Coun... | 2 | | 38.38 | 76.76 | 0% | 63.96 | 127.92 | -0% |
| 30018-00 | PRESS CYLINDE... | 6 | | 110.00 | 660.00 | 0% | 0.00 | 0.00 | 0% |
| 30020-00 | MIXER BASIN TE... | 6 | | 156.30 | 937.80 | 0.1% | 0.00 | 0.00 | 0% |
| 30030-00 | ADAPTER FOR B... | 5 | | 113.26 | 566.30 | 0% | 0.00 | 0.00 | 0% |
| 30143-00 | ROPE CUTTER / ... | 9 | | 0.00 | 0.00 | 0% | 20.00 | 180.00 | -0% |
| 30145-01 | PRESS RAVIOLI ... | -1 | | 13.17 | -13.17 | -0% | 71.66 | -71.66 | 0% |
| 30154-00 | MIXER DOOR HA... | 102 | | 7.59 | 773.92 | 0% | 0.00 | 0.00 | 0% |
| 30208-05 | SG 7/8 PRESS SL... | 2 | | 85.04 | 170.08 | 0% | 150.00 | 300.00 | -0.1% |
| 30225-00 | Ravioli Manifold H... | 0 | | 574.68 | 0.00 | 0% | 963.00 | 0.00 | 0% |
| 30225-01 | Ravioli Manifold H... | 0 | | 407.48 | 0.00 | 0% | 963.00 | 0.00 | 0% |
| 30234-00 | | 3 | | 100.00 | 300.00 | 0% | 0.00 | 0.00 | 0% |
| 30234-01 | RAVIOLI COMB S... | 2 | | 1,400.00 | 2,800.00 | 0.2% | 0.00 | 0.00 | 0% |
| 30234-02 | RAVIOLI SIDE CU... | 1 | | 35.00 | 35.00 | 0% | 0.00 | 0.00 | 0% |
| 30234-05 | RAVOLI CUTTER ... | 1 | | 1,500.00 | 1,500.00 | 0.1% | 0.00 | 0.00 | 0% |
| 30244-01 | PRESS RAVIOLI L... | 2 | | 192.00 | 384.00 | 0% | 0.00 | 0.00 | 0% |
| 30257-00 | worm gear | 0 | | 280.00 | 0.00 | 0% | 337.00 | 0.00 | 0% |
| 30294-00 | | 3 | | 252.98 | 758.95 | 0% | 0.00 | 0.00 | 0% |
| 30294-03 | PRESS 20" DIE H... | 6 | | 242.69 | 1,456.15 | 0.1% | 0.00 | 0.00 | 0% |
| 31-14MP | Concentric Reduce... | 4 | | 74.70 | 298.80 | 0% | 0.00 | 0.00 | 0% |
| 31-14MP1 | Tri-Clover - Reduc... | 1 | | 197.50 | 197.50 | 0% | 0.00 | 0.00 | 0% |
| 31-14MP2 | Tri-Clover - Reduc... | 1 | | 224.50 | 224.50 | 0% | 0.00 | 0.00 | 0% |
| 31015-00 | MAIN DRIVE JAC... | 7 | | 156.86 | 1,097.99 | 0% | 0.00 | 0.00 | 0% |
| 31021-00 | PRESS SPACER ... | 4 | | 231.12 | 924.46 | 0.1% | 0.00 | 0.00 | 0% |
| 31021-01 | PRESS SPACER ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31023-01 | TROLLEY PIN SC... | 4 | | 24.50 | 98.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 31033-00 | PRESS FLOUR F... | 0 | | 17.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31034-00 | PRESS SCREW H... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31035-00 | PRESS EXTRUSI... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31036-00 | PRESS SCREW H... | 13 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31039-00 | PRESS DIE CART... | 3 | | 89.73 | 269.18 | 0% | 0.00 | 0.00 | 0% |
| 31063-01 | PRESS SG OFF D... | 1 | | 938.83 | 938.83 | 0.1% | 0.00 | 0.00 | 0% |
| 31066-00 | PRESS 100" HING... | 2 | | 36.21 | 72.42 | 0% | 0.00 | 0.00 | 0% |
| 31069-00 | PRESS FINGER P... | 34 | | 2.61 | 88.69 | 0% | 0.00 | 0.00 | 0% |
| 31076-00 | | 1 | | 705.00 | 705.00 | 0% | 0.00 | 0.00 | 0% |
| 31088-01 | PRESS MOSTAC... | 1 | | 125.00 | 125.00 | 0% | 0.00 | 0.00 | 0% |
| 31088-02 | PRESS MOSTAC... | 1 | | 165.00 | 165.00 | 0% | 0.00 | 0.00 | 0% |
| 31088-03 | PRESS MOSTAC... | 1 | | 150.00 | 150.00 | 0% | 0.00 | 0.00 | 0% |
| 31089-00 | RAVIOLI ACTUAT... | 0 | | 1,506.73 | 0.00 | 0% | 2,755.00 | 0.00 | 0% |
| 31090-00 | | 1 | | 546.67 | 546.67 | 0% | 0.00 | 0.00 | 0% |
| 31107-00 | TRANSITION T-H... | 5 | | 28.96 | 144.82 | 0% | 0.00 | 0.00 | 0% |
| 31107-01 | TRANSITION T-H... | 6 | | 22.55 | 135.27 | 0% | 0.00 | 0.00 | 0% |
| 31111-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31113-00 | PRESS MOSTAC... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31119-00 | PRESS MOSTAC... | 3 | | 120.69 | 362.08 | 0% | 0.00 | 0.00 | 0% |
| 31128-02 | | 11 | | 105.00 | 1,155.00 | 0.1% | 0.00 | 0.00 | 0% |
| 31128-03 | PRESS SCREW TI... | 10 | | 112.50 | 1,125.00 | 0.1% | 276.00 | 2,760.00 | -0.5% |
| 31128-05 | PRESS SG PUSH... | 3 | | 193.29 | 579.87 | 0% | 0.00 | 0.00 | 0% |
| 31137-00 | PRESS CLAMP HI... | 59 | | 0.08 | 4.64 | 0% | 0.00 | 0.00 | 0% |
| 31138-00 | PRESS MOSTAC... | 7 | | 36.64 | 256.48 | 0% | 0.00 | 0.00 | 0% |
| 31138-01 | PRESS MOSTAC... | 12 | | 53.00 | 635.97 | 0% | 0.00 | 0.00 | 0% |
| 31143-00 | PRESS CUTTER ... | 5 | | 108.98 | 544.92 | 0% | 0.00 | 0.00 | 0% |
| 31145-00 | | 15 | | 41.14 | 617.03 | 0% | 0.00 | 0.00 | 0% |
| 31205-00 | PRESS PROTECT... | 8 | | 40.12 | 320.95 | 0% | 0.00 | 0.00 | 0% |
| 31207-01 | PRESS 80" BASIN... | 13 | | 26.67 | 346.71 | 0% | 0.00 | 0.00 | 0% |
| 31220-00 | DIE WASHER CL ... | 8 | | 24.25 | 194.00 | 0% | 0.00 | 0.00 | 0% |
| 31221-00 | DIE WASHER CL5... | 5 | | 35.56 | 177.80 | 0% | 0.00 | 0.00 | 0% |
| 31231-00 | DIE CART SCRE... | 6 | | 57.02 | 342.10 | 0% | 0.00 | 0.00 | 0% |
| 31232-00 | PRESS SG OFF D... | 1 | | 218.38 | 218.38 | 0% | 0.00 | 0.00 | 0% |
| 31233-00 | PRESS MOSTAC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31236-00 | PRESS SC HEAD ... | 20 | | 29.48 | 589.53 | 0% | 0.00 | 0.00 | 0% |
| 31237-00 | PRESS MIXER DR... | 2 | | 520.88 | 1,041.75 | 0.1% | 0.00 | 0.00 | 0% |
| 31252-00 | PRESS TRANSDU... | 14 | | 41.88 | 586.35 | 0% | 0.00 | 0.00 | 0% |
| 31MPP | Adaptor Reducer 3... | 1 | | 149.60 | 149.60 | 0% | 0.00 | 0.00 | 0% |
| 4.25 Cylinder Rbld | 4.25 Cylinder SST ... | 1 | | 4,275.00 | 4,275.00 | 0.2% | 4,900.00 | 4,900.00 | -0.9% |
| 4.25 Screw Rbld | 4.25 Screw Rbld | 1 | | 2,940.00 | 2,940.00 | 0.2% | 4,900.00 | 4,900.00 | -0.9% |
| 40000-00 | TRAY LINE LOCA... | 11 | | 19.90 | 218.88 | 0% | 0.00 | 0.00 | 0% |
| 40001-00 | TRAY LINE PLATT... | 80 | | 13.55 | 1,084.31 | 0.1% | 0.00 | 0.00 | 0% |
| 40001-01 | TRAY LINE PLATT... | 46 | | 23.20 | 1,067.06 | 0.1% | 0.00 | 0.00 | 0% |
| 40001-03 | DL DINNER LINE ... | 41 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 40002-00 | TRAY LINE LOCA... | 14 | | 1.25 | 17.50 | 0% | 0.00 | 0.00 | 0% |
| 40009-04 | TRAY LINE GDE B... | 1 | | 16.00 | 16.00 | 0% | 0.00 | 0.00 | 0% |
| 40015-05 | CONV TRAY LINE... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 40015-11 | CONV TRAY LINE... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 40015-15 | TRAY LINE CLAD... | 10 | | 2.65 | 26.50 | 0% | 0.00 | 0.00 | 0% |
| 40015-20 | CONV TRAY LINE... | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 40023-00 | TRAY LINE COVE... | 5 | | 4.11 | 20.55 | 0% | 0.00 | 0.00 | 0% |
| 40031-01 | CONV LIFTING M... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 40049-01 | TRAY LINE FLEX ... | 1 | | 29.00 | 29.00 | 0% | 0.00 | 0.00 | 0% |
| 40057-08 | FOIL DENESTER ... | 10 | | 16.85 | 168.50 | 0% | 0.00 | 0.00 | 0% |
| 40070-01 | PLATTEN CART A... | 22 | | 8.22 | 180.86 | 0% | 0.00 | 0.00 | 0% |
| 40070-02 | PLATTEN CART E... | 21 | | 3.69 | 77.45 | 0% | 0.00 | 0.00 | 0% |
| 40088-05 | TRAY LINE SPAC... | 5 | | 33.50 | 167.50 | 0% | 0.00 | 0.00 | 0% |
| 40MPG | Teflon Gasket #40... | 9 | | 1.90 | 17.10 | 0% | 0.00 | 0.00 | 0% |
| 40MPG1 | Teflon Gasket #40... | 6 | | 1.90 | 11.40 | 0% | 0.00 | 0.00 | 0% |
| 40MPU | Tri-Clover - Gasket... | 16 | | 1.40 | 22.40 | 0% | 0.00 | 0.00 | 0% |
| 41026-00 | PRESS CUT OFF ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 41033-03 | Piston Body | -1 | | 0.00 | 0.00 | 0% | 411.00 | -411.00 | 0.1% |
| 41034-01 | Seal Retainer | -1 | | 0.00 | 0.00 | 0% | 401.00 | -401.00 | 0.1% |
| 41035-01 | Seal Separator | -1 | | 0.00 | 0.00 | 0% | 191.00 | -191.00 | 0% |
| 41163-00 | CONV VEG FRAM... | 9 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 42026-00 | LATCH ASSEMBLY | 0 | | 90.00 | 0.00 | 0% | 175.00 | 0.00 | 0% |
| 42MPU | Tri-Clover - Gasket... | 2 | | 1.70 | 3.40 | 0% | 0.00 | 0.00 | 0% |
| 43021-00 | Chain Assembly R... | 0 | | 0.00 | 0.00 | 0% | 74.33 | 0.00 | 0% |
| 43021-01 | Chain Strand RS6... | 0 | | 0.00 | 0.00 | 0% | 33.79 | 0.00 | 0% |
| 43021-02 | Chain Strand RS6... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 43021-03 | Special Connector ... | 0 | | 0.00 | 0.00 | 0% | 3.17 | 0.00 | 0% |
| 43025-00 | Drive Block-Chain ... | 0 | | 0.00 | 0.00 | 0% | 410.18 | 0.00 | 0% |
| 43025-00/01 | Carrier Blocks Wit... | 0 | | 0.00 | 0.00 | 0% | 410.18 | 0.00 | 0% |
| 43025-01 | Drive Block-Chain ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 43034-01 | Tray Sealer Upper ... | 0 | | 0.00 | 0.00 | 0% | 111.18 | 0.00 | 0% |
| 43107-00 | Panel Crossmember | 0 | | 0.00 | 0.00 | 0% | 850.00 | 0.00 | 0% |
| 43107-01 | Crossmember | 0 | | 0.00 | 0.00 | 0% | 942.00 | 0.00 | 0% |
| 43107-02 | Panel Support Cro... | 0 | | 0.00 | 0.00 | 0% | 827.00 | 0.00 | 0% |
| 43110-00 | Oval 2-C Platen | 0 | | 0.00 | 0.00 | 0% | 456.00 | 0.00 | 0% |
| 43110-01 | Rectangular Platen | 0 | | 0.00 | 0.00 | 0% | 456.00 | 0.00 | 0% |
| 43110-02 | Rectangular - Pap... | 0 | | 0.00 | 0.00 | 0% | 456.00 | 0.00 | 0% |
| 43111-00 | Block-Chain Latch | 0 | | 0.00 | 0.00 | 0% | 50.00 | 0.00 | 0% |
| 43112-00 | Latch Spacer | 0 | | 0.00 | 0.00 | 0% | 727.00 | 0.00 | 0% |
| 43115-00 | Rail Spacers | 0 | | 0.00 | 0.00 | 0% | 123.00 | 0.00 | 0% |
| 43116-00 | Latch Spacer - Thr... | 0 | | 0.00 | 0.00 | 0% | 147.22 | 0.00 | 0% |
| 43122-00 | Cutting Blade 8" O... | 0 | | 0.00 | 0.00 | 0% | 325.00 | 0.00 | 0% |
| 43123-00 | Cutting Blade 9" S... | 0 | | 0.00 | 0.00 | 0% | 341.67 | 0.00 | 0% |
| 43124-00 | Cutting Blade 10" ... | 0 | | 0.00 | 0.00 | 0% | 358.34 | 0.00 | 0% |
| 43175-00 | Crossmember Con... | 0 | | 0.00 | 0.00 | 0% | 372.00 | 0.00 | 0% |
| 43188-00 | UNWIND WHEEL | 0 | | 14.60 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| 43264-00/01 | Denester Air Pisto... | 0 | | 0.00 | 0.00 | 0% | 787.28 | 0.00 | 0% |
| 43300-01 | Gearbox | 0 | | 0.00 | 0.00 | 0% | 6,041.67 | 0.00 | 0% |
| 43300-02 | Encoder | 0 | | 0.00 | 0.00 | 0% | 1,096.64 | 0.00 | 0% |
| 43300-03 | Servo Motor | 0 | | 0.00 | 0.00 | 0% | 4,111.17 | 0.00 | 0% |
| 43300-04 | Main Motor Servo ... | 0 | | 0.00 | 0.00 | 0% | 3,999.25 | 0.00 | 0% |
| 43300-05 | Pneumatic Cylinder | 0 | | 0.00 | 0.00 | 0% | 249.59 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 43300-06 | Vacuum Suction C... | 0 | | 0.00 | 0.00 | 0% | 25.67 | 0.00 | 0% |
| 43300-07 | Pneumatic Cylinde... | 0 | | 0.00 | 0.00 | 0% | 422.00 | 0.00 | 0% |
| 43300-08 | Check Weigher Se... | 0 | | 0.00 | 0.00 | 0% | 466.67 | 0.00 | 0% |
| 43300-09 | Inductive Sensor | 0 | | 0.00 | 0.00 | 0% | 100.95 | 0.00 | 0% |
| 43300-10 | Plastic Trays | 0 | | 0.00 | 0.00 | 0% | 84.98 | 0.00 | 0% |
| 43300-11 | SSR 2P 30A Solid ... | 0 | | 0.00 | 0.00 | 0% | 150.00 | 0.00 | 0% |
| 43300-12 | Powerflex 40 VFD ... | 0 | | 0.00 | 0.00 | 0% | 585.00 | 0.00 | 0% |
| 43300-13 | Input Module | 0 | | 0.00 | 0.00 | 0% | 342.70 | 0.00 | 0% |
| 43300-14 | Output Module | 0 | | 0.00 | 0.00 | 0% | 552.00 | 0.00 | 0% |
| 43300-15 | RTD Module | 0 | | 0.00 | 0.00 | 0% | 2,099.90 | 0.00 | 0% |
| 43300-16 | Registration Eye Sl... | 0 | | 0.00 | 0.00 | 0% | 150.02 | 0.00 | 0% |
| 43300-17 | Registration Eye | 0 | | 0.00 | 0.00 | 0% | 33.50 | 0.00 | 0% |
| 43300-18 | Drawer Safety Swit... | 0 | | 0.00 | 0.00 | 0% | 58.33 | 0.00 | 0% |
| 43300-19 | Drawer Guard Swit... | 0 | | 0.00 | 0.00 | 0% | 89.40 | 0.00 | 0% |
| 43300-20 | Drawer Guard Swit... | 0 | | 0.00 | 0.00 | 0% | 22.73 | 0.00 | 0% |
| 43300-21 | Denester Air Cylin... | 0 | | 0.00 | 0.00 | 0% | 486.78 | 0.00 | 0% |
| 43300-22 | Denester Brake Cy... | 0 | | 0.00 | 0.00 | 0% | 208.33 | 0.00 | 0% |
| 43300-23 | Denester Cylinder ... | 0 | | 0.00 | 0.00 | 0% | 158.34 | 0.00 | 0% |
| 43300-24 | Tray Sealer Air Pis... | 0 | | 0.00 | 0.00 | 0% | 958.34 | 0.00 | 0% |
| 43300-25 | Tray Sealer Knee ... | 0 | | 0.00 | 0.00 | 0% | 208.34 | 0.00 | 0% |
| 43300-26 | Tray Sealer Conne... | 0 | | 0.00 | 0.00 | 0% | 127.35 | 0.00 | 0% |
| 43300-27 | Tray Sealer Guard ... | 0 | | 0.00 | 0.00 | 0% | 65.17 | 0.00 | 0% |
| 43300-28 | Tray Sealer Film L... | 0 | | 0.00 | 0.00 | 0% | 86.67 | 0.00 | 0% |
| 43300-29 | 24VDC Directional ... | 0 | | 0.00 | 0.00 | 0% | 130.42 | 0.00 | 0% |
| 43300-30 | 24VDC Directional ... | 0 | | 0.00 | 0.00 | 0% | 45.00 | 0.00 | 0% |
| 43300-31 | Plastic Drive Chain... | 0 | | 0.00 | 0.00 | 0% | 236.14 | 0.00 | 0% |
| 45BYMP | Tri-Clover - Ball Ch... | 1 | | 547.50 | 547.50 | 0% | 0.00 | 0.00 | 0% |
| 46-I | Bearing Arm - SN... | 0 | | 18.00 | 0.00 | 0% | 56.10 | 0.00 | 0% |
| 5 5/8 ID x 6 5/8 OD x 1/2 w | Garlock Packings ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 51130 | Ball Thrust | 1 | | 235.70 | 235.70 | 0% | 0.00 | 0.00 | 0% |
| 5262SEALRING | | 51 | | 0.89 | 45.37 | 0% | 0.00 | 0.00 | 0% |
| 5325-T | Teflon sanitary gas... | 20 | | 1.40 | 28.00 | 0% | 2.33 | 46.60 | -0% |
| 5A01611-T | TRANSFER PLAT... | -1 | | 0.00 | 0.00 | 0% | 1,491.67 | -1,491.67 | 0.3% |
| 6.00. st. rod | 6.00" dia. x 1.50 " l... | 1 | | 160.00 | 160.00 | 0% | 425 | 425.00 | -0.1% |
| 6208-2RS | BEARING | 3 | | 37.84 | 113.52 | 0% | 0.00 | 0.00 | 0% |
| 6216-2RS | BEARING | 2 | | 140.85 | 281.69 | 0% | 0.00 | 0.00 | 0% |
| 622787 | National O-Ring 62... | 1 | | 0.03 | 0.03 | 0% | 0.00 | 0.00 | 0% |
| 63x1939 | Oil Seal - Thrust B... | 0 | | 8.60 | 0.00 | 0% | 8.60 | 0.00 | 0% |
| 63x2146 | Oil Seal - Thrust B... | 0 | | 9.30 | 0.00 | 0% | 9.30 | 0.00 | 0% |
| 69915K74 | 1 1/4" Cord Grip .5... | 4 | | 7.64 | 30.56 | 0% | 48.53 | 194.12 | -0% |
| 6ES7-810-4CC08-0YA5 | Siemens Step 7 Pr... | 1 | | 2,052.75 | 2,052.75 | 0.1% | 3,364.59 | 3,364.59 | -0.6% |
| 700DC-P400 | DC RELAY | 1 | | 159.62 | 159.62 | 0% | 0.00 | 0.00 | 0% |
| 700HA32Z24 | DPDT 24VDC GP | 10 | | 13.83 | 138.26 | 0% | 19.76 | 197.60 | -0% |
| 700HN125 | 8 PIN SCREW TE... | 10 | | 5.51 | 55.13 | 0% | 7.87 | 78.70 | -0% |
| 7203T11 | USDA SST Foami... | 12 | | 3.63 | 43.56 | 0% | 3.63 | 43.56 | -0% |
| 72570030 | RS303 SERVO VA... | 0 | | 102,600.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 7488A66 | Contact Cement 1 ... | 1 | | 5.17 | 5.17 | 0% | 5.17 | 5.17 | -0% |
| 7513K246 | 2" Lock Nut | 5 | | 5.30 | 26.50 | 0% | 38.83 | 194.15 | -0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 7545A672 | Silicone Caulk-Clear | 6 | | 5.25 | 31.50 | 0% | 5.25 | 31.50 | -0% |
| 7905K26 | 2" T | 3 | | 17.52 | 52.56 | 0% | 87.60 | 262.80 | -0% |
| 7912K6 | 2" PVC Conduit | 5 | | 7.08 | 35.40 | 0% | 59.00 | 295.00 | -0.1% |
| 7945K26 | 2" Female Adapter | 4 | | 2.58 | 10.32 | 0% | 13.06 | 52.24 | -0% |
| 7945K46 | 2" Pre-Bend 90 De... | 3 | | 5.45 | 16.35 | 0% | 27.25 | 81.75 | -0% |
| 7945K68 | 2" x 1 1/4" RED Co... | 4 | | 5.59 | 22.36 | 0% | 28.20 | 112.80 | -0% |
| 8.00 st. st. rod | 8.00" dia. x .375" l... | 1 | | 135.00 | 135.00 | 0% | 366.75 | 366.75 | -0.1% |
| 80081-00 | DRYER SG DIST ... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80083-00 | DRYER DG DIST ... | 6 | | 18.31 | 109.88 | 0% | 0.00 | 0.00 | 0% |
| 80084-00 | DRYER SG DIST ... | 10 | | 21.24 | 212.39 | 0% | 0.00 | 0.00 | 0% |
| 80088-00 | | 5 | | 25.00 | 125.00 | 0% | 0.00 | 0.00 | 0% |
| 80089-06 | DS DRYER SG BL... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80090-00 | DS BUSHING SG ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80090-01 | DRYER SG DIST ... | 5 | | 46.18 | 230.88 | 0% | 0.00 | 0.00 | 0% |
| 800TA6D2 | PB FL HD | 5 | | 26.68 | 133.38 | 0% | 38.11 | 190.55 | -0% |
| 800TFXQ24RA1 | 2POS LTD PUSHP... | 2 | | 94.12 | 188.24 | 0% | 134.46 | 268.92 | -0% |
| 800TX550 | NAMEPLATE STO... | 1 | | 3.17 | 3.17 | 0% | 4.53 | 4.53 | -0% |
| 800TX648 | LEGEND PLATE | 1 | | 3.01 | 3.01 | 0% | 4.30 | 4.30 | -0% |
| 80115-12 | DS SHAFT SEAL ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80116-00 | DRYER LG C-TRA... | 3 | | 72.22 | 216.65 | 0% | 0.00 | 0.00 | 0% |
| 80116-08 | DRYER LG B-TRA... | 7 | | 48.05 | 336.35 | 0% | 0.00 | 0.00 | 0% |
| 80116-09 | DRYER LG B-TRA... | 1 | | 173.21 | 173.21 | 0% | 0.00 | 0.00 | 0% |
| 80116-11 | DS DRYER SG D... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80117-08 | DRYER LB B-TRA... | 7 | | 131.17 | 918.19 | 0.1% | 0.00 | 0.00 | 0% |
| 80117-09 | DRYER LG B-TRA... | 1 | | 98.71 | 98.71 | 0% | 0.00 | 0.00 | 0% |
| 80145-01 | LG DRYER A-SEC... | 17 | | 65.39 | 1,111.58 | 0.1% | 0.00 | 0.00 | 0% |
| 80149-00 | DRYER LG B TRA... | 6 | | 74.40 | 446.41 | 0% | 0.00 | 0.00 | 0% |
| 80177-00 | DL DRYER LG C-... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80188-01 | 72" wide x 518-.69 ... | 0 | | 0.00 | 0.00 | 0% | 2,350.00 | 0.00 | 0% |
| 80275-00 | DL DRYER LG STI... | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80276-00 | DRYER LG ROOF ... | 3 | | 33.84 | 101.51 | 0% | 0.00 | 0.00 | 0% |
| 80281-01 | DRYER LG C TRA... | 3 | | 45.75 | 137.25 | 0% | 0.00 | 0.00 | 0% |
| 80326-00 | DRYER LG B/C S... | 2 | | 19.99 | 39.98 | 0% | 0.00 | 0.00 | 0% |
| 80328-01 | Alum Stick 6063T... | 0 | | 0.00 | 0.00 | 0% | 29.98 | 0.00 | 0% |
| 80335-01 | DRYER SG DISTR... | 12 | | 4.83 | 57.91 | 0% | 0.00 | 0.00 | 0% |
| 80495-00 | DRYER LG ACC S... | 30 | | 10.97 | 329.22 | 0% | 0.00 | 0.00 | 0% |
| 80502-03 | DL DOOR CONNE... | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80704-03 | | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80867-00 | | 1 | | 1,139.94 | 1,139.94 | 0.1% | 0.00 | 0.00 | 0% |
| 80922-00 | DRYER SG DRIVE... | 5 | | 33.50 | 167.50 | 0% | 0.00 | 0.00 | 0% |
| 80930-00 | LIMIT SWITCH LE... | 66 | | 7.83 | 517.00 | 0% | 0.00 | 0.00 | 0% |
| 80930-01 | DRYER LIMIT SW ... | 76 | | 20.53 | 1,559.98 | 0.1% | 0.00 | 0.00 | 0% |
| 80931-02 | DRYER LG ACC L... | 11 | | 5.15 | 56.69 | 0% | 0.00 | 0.00 | 0% |
| 80931-03 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81143-05 | DRYER LG B-TRA... | 8 | | 57.00 | 456.00 | 0% | 0.00 | 0.00 | 0% |
| 81144-02 | DRYER LG ACCU... | 52 | | 25.72 | 1,337.45 | 0.1% | 0.00 | 0.00 | 0% |
| 81145-02 | DRYER LG A-SEC... | 10 | | 55.00 | 550.00 | 0% | 0.00 | 0.00 | 0% |
| 81178-00 | DL DRYER LG B-T... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 81203-05 | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81293-01 | DS DRYER SG PL... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81331-01 | DL DRYER LG AC... | 15 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81378-00 | DRYER LG A-SEC... | 10 | | 16.00 | 160.00 | 0% | 0.00 | 0.00 | 0% |
| 81378-01 | | 2 | | 17.00 | 34.00 | 0% | 0.00 | 0.00 | 0% |
| 81378-03 | DRYER LG "A" FA... | 2 | | 36.81 | 73.62 | 0% | 0.00 | 0.00 | 0% |
| 81443-00 | DRYER LG B/C S... | 31 | | 11.23 | 348.19 | 0% | 0.00 | 0.00 | 0% |
| 81462-08 | DL DRYER LG PA... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81496-00 | DL DRYER LG ST... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81506-00 | DL DRYER LG AC... | 10 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81512-30 | 4' x 26' LINE 2 CO... | -1 | | 0.00 | 0.00 | 0% | 1,100.00 | -1,100.00 | 0.2% |
| 81512-31 | 4' x 35' LINE 2 CO... | -0.5 | | 0.00 | 0.00 | 0% | 1,150.00 | -575.00 | 0.1% |
| 81513-00 | DRYER SG SCRE... | 229 | | 1.05 | 240.45 | 0% | 0.00 | 0.00 | 0% |
| 81563-00 | DRYER LG TRAN... | 20 | | 93.95 | 1,878.92 | 0.1% | 0.00 | 0.00 | 0% |
| 81564-00 | DRYER LG TRAN ... | 8 | | 147.74 | 1,181.88 | 0.1% | 0.00 | 0.00 | 0% |
| 81564-01 | DRYER LG TRAN ... | 10 | | 69.85 | 698.45 | 0% | 0.00 | 0.00 | 0% |
| 81589-00-1 | DS DRYER SG FR... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81589-01 | DRYER SG BAFF... | 120 | | 2.89 | 346.56 | 0% | 0.00 | 0.00 | 0% |
| 81589-02 | DRYER SG BAFF... | 249 | | 2.89 | 719.11 | 0% | 0.00 | 0.00 | 0% |
| 81604-00 | DS DRYER SG SC... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81626-00 | DRYER SG PARTI... | 12 | | 104.17 | 1,250.01 | 0.1% | 0.00 | 0.00 | 0% |
| 81626-00-INC | INCOMPLETE AS... | 12 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81626-03 | DL DRYER LG A-... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81631-00 | DRYER SG HING... | 10 | | 62.00 | 620.00 | 0% | 0.00 | 0.00 | 0% |
| 81632-00 | | 10 | | 35.00 | 350.00 | 0% | 0.00 | 0.00 | 0% |
| 81632-01 | DRYER SG PARTI... | 8 | | 28.78 | 230.20 | 0% | 0.00 | 0.00 | 0% |
| 81635-00 | DRYER SG FAN T... | 28 | | 3.65 | 102.20 | 0% | 0.00 | 0.00 | 0% |
| 81635-01 | LG DRYER DOOR... | 17 | | 3.00 | 50.95 | 0% | 0.00 | 0.00 | 0% |
| 81638-05 | SCREENS | -11 | | 0.00 | 0.00 | 0% | 1,645.00 | -18,095.00 | 3.2% |
| 81638-30 | Line 2 Short Coole... | 2 | | 769.09 | 1,538.18 | 0.1% | 1,100.00 | 2,200.00 | -0.4% |
| 81638-31 | Line 2 Long Cooler... | 1 | | 807.27 | 807.27 | 0% | 1,150.00 | 1,150.00 | -0.2% |
| 81638-32 | DRYER SCREEN ... | 0.5 | | 845.45 | 422.72 | 0% | 1,212.07 | 606.04 | -0.1% |
| 81638-CLOSURE | | 12 | | 25.10 | 301.20 | 0% | 0.00 | 0.00 | 0% |
| 81698-00 | DRYER SG COOL... | 10 | | 225.00 | 2,250.00 | 0.1% | 0.00 | 0.00 | 0% |
| 82021-01 | DL DRYER LG SW... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 82053-00 | DRYER DUCTWO... | 8 | | 18.74 | 149.95 | 0% | 0.00 | 0.00 | 0% |
| 82137-00 | SAFETY WITCH M... | 4 | | 29.38 | 117.52 | 0% | 0.00 | 0.00 | 0% |
| 82146-00 | DS DRYER SG EX... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 82191-01 | SHEET FORMER ... | 3 | | 75.71 | 227.14 | 0% | 0.00 | 0.00 | 0% |
| 82272-00 | CR21 SWITCH LE... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 82297-00 | BLOWER COVER ... | 10 | | 107.83 | 1,078.28 | 0.1% | 0.00 | 0.00 | 0% |
| 845HSJDN14DRYR9 | INCRM ENCDR | 6 | | 721.00 | 4,326.00 | 0.2% | 1,030.00 | 6,180.00 | -1.1% |
| 855E24TL3 | 24V STACK LIGHT | 1 | | 76.93 | 76.93 | 0% | 109.90 | 109.90 | -0% |
| 855E24TL4 | 24V STACK LIGHT | 1 | | 76.93 | 76.93 | 0% | 109.90 | 109.90 | -0% |
| 855E24TL5 | 24V STACK LIGHT | 1 | | 76.93 | 76.93 | 0% | 109.90 | 109.90 | -0% |
| 855EBCBC | STACK LIGHT SU... | 1 | | 25.01 | 25.01 | 0% | 35.73 | 35.73 | -0% |
| 872CD2NP8D4 | SWITCH PROXIMI... | 4 | | 58.40 | 233.60 | 0% | 83.43 | 333.72 | -0.1% |
| 8992K45 | 1/4 x 1 1/4 x 6' SST | 4 | | 26.70 | 106.80 | 0% | 178.00 | 712.00 | -0.1% |

1:59 PM

07/12/08

**Demaco Systems LLC**

**Inventory Valuation Summary**

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 9080 LUP | Mixer Shaft Vacuu... | 0 | | 5.95 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 93725 | 5 Pc. 1/16" Tungst... | 2 | | 12.99 | 25.98 | 0% | 21.65 | 43.30 | -0% |
| 9672 LPD | Cylinder Vacuum S... | 0 | | 7.55 | 0.00 | 0% | 7.55 | 0.00 | 0% |
| A1210CHNFSS | 12 x 10 SST Enclo... | 1 | | 281.06 | 281.06 | 0% | 0.00 | 0.00 | 0% |
| A12P10 | Panel | 1 | | 6.46 | 6.46 | 0% | 0.00 | 0.00 | 0% |
| A20P20 | Panels | 2 | | 29.03 | 58.05 | 0% | 0.00 | 0.00 | 0% |
| AJT-100 | | 0 | | 33.49 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AJT-6 | 6A 600V Cartridge ... | 6 | | 8.91 | 53.46 | 0% | 14.85 | 89.10 | -0% |
| ALRF019 | FITTING SLIP ON ... | 13 | | 17.33 | 225.29 | 0% | 0.00 | 0.00 | 0% |
| ALRF060 | FITTING SLIP ON ... | 81 | | 2.00 | 162.36 | 0% | 0.00 | 0.00 | 0% |
| ALSTEND-01 | DO NOT USE THI... | 0 | | 3.65 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ALTU025X037X162 | | 28 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AN30 | Washer/Nut | 2 | | 35.42 | 70.84 | 0% | 0.00 | 0.00 | 0% |
| B-30218-02 | Ravioli Machine B... | 0.5 | | 1,950.00 | 975.00 | 0.1% | 3,250.00 | 1,625.00 | -0.3% |
| B-30257-00 | Mfg. B-30257-00 u... | 1 | | 280.00 | 280.00 | 0% | 466.67 | 466.67 | -0.1% |
| B4325000 | Rev. A; .375 x 5.71... | -12 | | 23.30 | -279.60 | -0% | 33.29 | -399.48 | 0.1% |
| B51 | Butterfly Valve #B5... | 2 | | 159.50 | 319.00 | 0% | 0.00 | 0.00 | 0% |
| B62.0 | Thermal Overload | 3 | | 10.40 | 31.20 | 0% | 14.86 | 44.58 | -0% |
| BB11T-BM | Flow Rate Controller | 0 | | 1,470.00 | 0.00 | 0% | 2,450.00 | 0.00 | 0% |
| Bead Blasting | Bead Blasting Serv... | 2 | | 562.50 | 1,125.00 | 0.1% | 1,625.00 | 3,250.00 | -0.6% |
| BECRE-ROUTHANE3 | | 51 | | 1.12 | 57.12 | 0% | 0.00 | 0.00 | 0% |
| BLS-9259 | MINI JET MIX | 1 | | 400.00 | 400.00 | 0% | 0.00 | 0.00 | 0% |
| BLS-BC400LF-5 | 5 GALLON COOL... | 3 | | 77.92 | 233.75 | 0% | 0.00 | 0.00 | 0% |
| BLS-RHB32 | REFRACTOMETER | 1 | | 108.57 | 108.57 | 0% | 0.00 | 0.00 | 0% |
| BR-22212 | SPHERICAL ROLL... | 0 | | 0.00 | 0.00 | 0% | 205.40 | 0.00 | 0% |
| BR-23938C | ROLLER BEARING | 0 | | 0.00 | 0.00 | 0% | 1,776.67 | 0.00 | 0% |
| BR-34300 | 34300 CONE ROL... | 0 | | 60.41 | 0.00 | 0% | 35.29 | 0.00 | 0% |
| BR-34478 | 34478 CUP ROLL... | 0 | | 31.21 | 0.00 | 0% | 18.24 | 0.00 | 0% |
| BR-4746 | DELRIN ROLLER ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BR-5100-315 | SNAP RING SH-3... | 0 | | 22.32 | 0.00 | 0% | 37.20 | 0.00 | 0% |
| BR-51130 | THRUST BALL BE... | 0.5 | | 230.00 | 115.00 | 0% | 509.72 | 254.86 | -0% |
| BR-5210 | BALL BEARING | 0 | | 43.17 | 0.00 | 0% | 71.95 | 0.00 | 0% |
| BR-6030 | BALL BEARING | 0.5 | | 250.00 | 125.00 | 0% | 613.92 | 306.96 | -0.1% |
| BR-61921 | Bearing MRC# 192... | 0 | | 380.09 | 0.00 | 0% | 682.15 | 0.00 | 0% |
| BR-62082RS | PRE-MIXER BEAR... | 2 | | 11.97 | 23.94 | 0% | 31.93 | 63.86 | -0% |
| BR-892 | TIMKEN CUP | 0 | | 0.00 | 0.00 | 0% | 205.85 | 0.00 | 0% |
| BR-898 | TIMKEN CONE | 0 | | 0.00 | 0.00 | 0% | 619.87 | 0.00 | 0% |
| BR-9121 | 9121 CUP ROLLE... | 0 | | 111.68 | 0.00 | 0% | 76.24 | 0.00 | 0% |
| BR-9185 | 9185 ROLLER BE... | 0 | | 262.68 | 0.00 | 0% | 170.30 | 0.00 | 0% |
| BR-936310 | H936310 Timken ... | 0.5 | | 1,600.00 | 800.00 | 0% | 2,666.67 | 1,333.34 | -0.2% |
| BR-936340 | 936340 Timken Co... | 0.5 | | 1,600.00 | 800.00 | 0% | 2,666.67 | 1,333.34 | -0.2% |
| BR-AN18 | LOCK NUT | 0 | | 9.60 | 0.00 | 0% | 16.50 | 0.00 | 0% |
| BR-AN30 | LOCK NUT | 0.5 | | 30.00 | 15.00 | 0% | 41.98 | 20.99 | -0% |
| BR-FC3U240N | Link Belt STD. Dut... | 2 | | 264.58 | 529.16 | 0% | 0.00 | 0.00 | 0% |
| BR-FC3U244NC | LINK-BELT BEARI... | 0 | | 349.40 | 0.00 | 0% | 499.14 | 0.00 | 0% |
| BR-GT25 | BEARING | -1 | | 30.66 | -30.66 | -0% | 52.00 | -52.00 | 0% |
| BR-H0315 | SNAP RING  1A3 | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BR-H936310 | TIMKEN BEARING | 0 | | 0.00 | 0.00 | 0% | 2,160.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| BR-H936340 | TIMKEN BEARING | 0 | | 0.00 | 0.00 | 0% | 3,775.00 | 0.00 | 0% |
| BR-K91528 | TIMKEN TONGUE... | 0 | | 0.00 | 0.00 | 0% | 65.52 | 0.00 | 0% |
| BR-LW18 | LOCK WASHER  1... | 1 | | 1.28 | 1.28 | 0% | 4.82 | 4.82 | -0% |
| BR-LW30 | LOCK WASHER | 0.5 | | 9.32 | 4.66 | 0% | 10.63 | 5.32 | -0% |
| BR-SB8E | | 1 | | 73.00 | 73.00 | 0% | 0.00 | 0.00 | 0% |
| BR-SM8E | | 1 | | 73.00 | 73.00 | 0% | 0.00 | 0.00 | 0% |
| BR-SNW321128-4.9 | SLEEVE NUT | 0 | | 0.00 | 0.00 | 0% | 247.32 | 0.00 | 0% |
| BR-T611 | TIMKEN BEARING | 0 | | 0.00 | 0.00 | 0% | 5,735.35 | 0.00 | 0% |
| BR-TR10 | SPHERCO ROD E... | 1 | | 8.86 | 8.86 | 0% | 0.00 | 0.00 | 0% |
| BR-TW128 | LOCK WASHER | 0 | | 0.00 | 0.00 | 0% | 76.07 | 0.00 | 0% |
| BRC-125403 | | 17 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BU1X1.5X1 | 1X1 1/2 X 1 OILIT... | 0 | | 7.24 | 0.00 | 0% | 12.06 | 0.00 | 0% |
| BU2.75X3X1.5 | Oilite bushing ISO ... | 5 | | 4.60 | 23.00 | 0% | 7.67 | 38.35 | -0% |
| BU2.75x3x1.75 | 2.75 x3.0x1.75 oilit... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BUM12X16X25 | | 12 | | 4.35 | 52.23 | 0% | 0.00 | 0.00 | 0% |
| BUM20X26X20 | | 12 | | 1.88 | 22.56 | 0% | 0.00 | 0.00 | 0% |
| BUM20X26X30 | | 23 | | 4.94 | 113.62 | 0% | 0.00 | 0.00 | 0% |
| BWFSI-010Y8060 | Leaf spring, 2 mm | 0 | | 0.00 | 0.00 | 0% | 43.33 | 0.00 | 0% |
| BWFSI-010Y8062 | Leaf spring, 4 mm | 0 | | 0.00 | 0.00 | 0% | 46.67 | 0.00 | 0% |
| BWFSI-011A2072 | S-Bucket 1L, comp... | 0 | | 0.00 | 0.00 | 0% | 680.00 | 0.00 | 0% |
| BWFSI-011A4461 | S-Cylinder, ss + 0... | 0 | | 0.00 | 0.00 | 0% | 160.00 | 0.00 | 0% |
| BWFSI-011A5819 | Load cell w. plug, ... | 0 | | 0.00 | 0.00 | 0% | 820.00 | 0.00 | 0% |
| BWFSI-011A6050 | Magnet coil 50/60 ... | 0 | | 0.00 | 0.00 | 0% | 295.00 | 0.00 | 0% |
| BWFSI-011A6167 | Leaf spring 2mm x ... | 0 | | 0.00 | 0.00 | 0% | 56.50 | 0.00 | 0% |
| BWFSI-011A6168 | Leaf spring 3mm x ... | 0 | | 0.00 | 0.00 | 0% | 59.92 | 0.00 | 0% |
| BWFSI-011A6197 | Leaf spring 4mm x ... | 0 | | 0.00 | 0.00 | 0% | 66.92 | 0.00 | 0% |
| BWFSI-011A6217 | S-Load cell | 0 | | 0.00 | 0.00 | 0% | 3,251.67 | 0.00 | 0% |
| BWFSI-113634 | Spring, Bw 100 bu... | 0 | | 0.00 | 0.00 | 0% | 13.33 | 0.00 | 0% |
| BWFSI-114975 | Swingarm, complete | 0 | | 0.00 | 0.00 | 0% | 65.00 | 0.00 | 0% |
| BWFSI-115196 | S-Bushes, BW 100... | 0 | | 0.00 | 0.00 | 0% | 13.33 | 0.00 | 0% |
| BWFSI-115998 | Push bar | 0 | | 0.00 | 0.00 | 0% | 15.67 | 0.00 | 0% |
| BWFSI-117364 | S-User interface, D... | 0 | | 0.00 | 0.00 | 0% | 5,981.67 | 0.00 | 0% |
| BWFSI-500307 | Cyl. stainless steel... | 0 | | 0.00 | 0.00 | 0% | 278.33 | 0.00 | 0% |
| BWFSI-501520 | Bush, flanged: 8 d... | 0 | | 0.00 | 0.00 | 0% | 2.17 | 0.00 | 0% |
| BWFSI-610B0100 | Inductive sensor | 0 | | 0.00 | 0.00 | 0% | 196.67 | 0.00 | 0% |
| BWFSI-620A1009 | Ball joint, 8 mm | 0 | | 0.00 | 0.00 | 0% | 105.00 | 0.00 | 0% |
| BWFSI-620A1214 | Solenoid valve, SV... | 0 | | 0.00 | 0.00 | 0% | 158.34 | 0.00 | 0% |
| BWFSI-620C1005 | Eccentric latch, TL... | 0 | | 0.00 | 0.00 | 0% | 31.67 | 0.00 | 0% |
| BWFSI-620C1135 | Vibration damper ... | 0 | | 0.00 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| BWFSI-620C1154 | Eccentric latch, ss | 0 | | 0.00 | 0.00 | 0% | 38.33 | 0.00 | 0% |
| BWFSI-620D1001 | Bush, flanged, 8/1... | 0 | | 0.00 | 0.00 | 0% | 8.17 | 0.00 | 0% |
| BWFSI-620G1040 | Magnet coil, 175V/... | 0 | | 0.00 | 0.00 | 0% | 516.67 | 0.00 | 0% |
| BWFSI-700907 | Fuse 2 A | 0 | | 0.00 | 0.00 | 0% | 8.17 | 0.00 | 0% |
| BWFSI-700908 | Fuse 6,3 A | 0 | | 0.00 | 0.00 | 0% | 6.67 | 0.00 | 0% |
| BWFSI-FC | Feed cone for Scal... | 1 | | 600.00 | 600.00 | 0% | 11,333.34 | 11,333.34 | -2% |
| C-04853-05 | spreader head con... | -2 | | 0.00 | 0.00 | 0% | 1,806.20 | -3,612.40 | 0.6% |
| C-FC483623SS | Hoffman Control P... | 1 | | 4,597.62 | 4,597.62 | 0.3% | 7,662.70 | 7,662.70 | -1.4% |
| C-SD16208SS | Lower Control Stati... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| C114MD-56T | Tri-Flow Pump ; M... | 1 | | 1,574.70 | 1,574.70 | 0.1% | 0.00 | 0.00 | 0% |
| C2WH6 | Panduit 2" Cover | 12 | | 1.24 | 14.86 | 0% | 0.207 | 2.48 | -0% |
| CAALBLL6103 | | 15 | | 21.70 | 325.50 | 0% | 0.00 | 0.00 | 0% |
| CAALMAM119 | | 41 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CAALVA-12 | | 13 | | 76.99 | 1,000.87 | 0.1% | 0.00 | 0.00 | 0% |
| CABZ01638-01 | CASTING BRONZ... | 44 | | 3.00 | 132.00 | 0% | 0.00 | 0.00 | 0% |
| CABZ01638-02 | CASTING BRONZ... | 44 | | 3.00 | 132.00 | 0% | 0.00 | 0.00 | 0% |
| CABZ07405-00 | CASTING BRONZ... | 30 | | 6.40 | 192.00 | 0% | 0.00 | 0.00 | 0% |
| CABZADW183 | ADW-183 BRONZ... | 1 | | 18.00 | 18.00 | 0% | 0.00 | 0.00 | 0% |
| CACI00154-00 | | 4 | | 11.00 | 44.00 | 0% | 0.00 | 0.00 | 0% |
| CASS00021-02 | CASTING PREMIX... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CHLA-2042A2SB | #2042 A2 ATTACH... | 94 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CHTR-B503LKS | B503 CHAIN LINKS | 0 | | 1.52 | 0.00 | 0% | 2.50 | 0.00 | 0% |
| CHTR-C2060HNP | NICKLE PLATED ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CHTR-C2060HNPLKS | NICKLE PLATED ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CHTR-C2062HA2NP | NICKLE PLATED ... | 0 | | 5.25 | 0.00 | 0% | 8.75 | 0.00 | 0% |
| CHTR-L503 | LAMINATED CHAIN | 0 | | 8.96 | 0.00 | 0% | 16.56 | 0.00 | 0% |
| CHTR-L503LKS | LAMINATED CHAI... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CLP2ET1CM24 | LEVEL PROBE TR... | 2 | | 170.00 | 340.00 | 0% | 0.00 | 0.00 | 0% |
| CMI40-I70 | CMI40/170FB400P... | 0 | | 629.96 | 0.00 | 0% | 1,249.34 | 0.00 | 0% |
| CO-025-SS | | 392 | | 1.45 | 568.54 | 0% | 0.00 | 0.00 | 0% |
| CO-050-SS | | 1 | | 2.14 | 2.14 | 0% | 0.00 | 0.00 | 0% |
| CO-075-SS | | 34 | | 4.08 | 138.55 | 0% | 0.00 | 0.00 | 0% |
| CO-087-SS | | 20 | | 4.72 | 94.40 | 0% | 0.00 | 0.00 | 0% |
| CO-100-SS | COLLAR SHAFT S... | 5 | | 5.76 | 28.80 | 0% | 0.00 | 0.00 | 0% |
| CO-100-Z | SHAFT COLLAR ... | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CO-125-SS | COLLAR SHAFT S... | 35 | | 4.83 | 169.12 | 0% | 0.00 | 0.00 | 0% |
| CO-150-SS | COLLAR SHAFT S... | 37 | | 8.46 | 313.06 | 0% | 0.00 | 0.00 | 0% |
| CO-168X237-SS | COLLAR  3B2 | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CO-175-SS | | 62 | | 16.36 | 1,014.25 | 0.1% | 0.00 | 0.00 | 0% |
| CO-200-SS | COLLAR SHAFT S... | 29 | | 25.23 | 731.73 | 0% | 0.00 | 0.00 | 0% |
| CO-212-SS | COLLAR SHAFT S... | 14 | | 25.23 | 353.16 | 0% | 0.00 | 0.00 | 0% |
| CO-219-Z | | 5 | | 7.57 | 37.83 | 0% | 0.00 | 0.00 | 0% |
| CO-231-Z | | 5 | | 9.38 | 46.91 | 0% | 0.00 | 0.00 | 0% |
| CO-250-Z | COLLAR SHFT S... | 8 | | 8.67 | 69.32 | 0% | 0.00 | 0.00 | 0% |
| CO-287-SS | COLLAR  3A4 | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CO-CTC214SS | SHAFT COLLAR #... | 3 | | 7.36 | 22.08 | 0% | 0.00 | 0.00 | 0% |
| CO-CTC216SS | SHAFT COLLAR #... | 2 | | 7.36 | 14.72 | 0% | 0.00 | 0.00 | 0% |
| Contemar-Silo System | Basic (2) two silo s... | 1 | | 105,880.00 | 105,880.00 | 5.8% | 193,434.60 | 193,434.60 | -34.3% |
| Contemar - Flour Section A | Two (2) 30,000 Lb... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section B | Transfer Section: ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section C | Hopper Section: O... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section D | Sifter Section: Inli... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section E | Electrical Section: ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section F | Silo Fill Line Shut ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section G | Freight and Installa... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Silo Shutoff | Two (2) Silo Fill Sh... | 1 | | 7,600.00 | 7,600.00 | 0.4% | 13,884.62 | 13,884.62 | -2.5% |
| Contemar - TSM 4K Turbo Sifter | TSM 4000 Turbo S... | 1 | | 12,130.00 | 12,130.00 | 0.7% | 22,160.59 | 22,160.59 | -3.9% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| CONVFL-025X | FLOUR CONVEY... | 0 | | 4,925.00 | 0.00 | 0% | 7,576.92 | 0.00 | 0% |
| COS1-037-SS | COLLAR SHAFT S... | 6 | | 3.87 | 23.22 | 0% | 0.00 | 0.00 | 0% |
| COS1-050-SS | COLLAR SHAFT S... | 41 | | 6.51 | 267.10 | 0% | 0.00 | 0.00 | 0% |
| COS1-062-SS | COLLAR SHAFT S... | 4 | | 5.44 | 21.76 | 0% | 0.00 | 0.00 | 0% |
| COS1-075-SS | COLLAR SPLIT 1P... | 6 | | 6.68 | 40.08 | 0% | 0.00 | 0.00 | 0% |
| COS1-087-SS | COLLAR SHAFT S... | 10 | | 7.12 | 71.20 | 0% | 0.00 | 0.00 | 0% |
| COS1-100-AL | | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COS1-100-SS | | 2 | | 8.84 | 17.68 | 0% | 0.00 | 0.00 | 0% |
| COS1-125-AL | | 24 | | 1.79 | 42.96 | 0% | 0.00 | 0.00 | 0% |
| COS1-125-SS | | 10 | | 10.92 | 109.22 | 0% | 0.00 | 0.00 | 0% |
| COS1-150-SS | COLLAR SHFT SP... | 36 | | 13.92 | 501.22 | 0% | 0.00 | 0.00 | 0% |
| COS1-162-SS | COLLAR SHFT SP... | 2 | | 10.43 | 20.86 | 0% | 0.00 | 0.00 | 0% |
| COS1-175-SS | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COS2-037-SS | COLLAR SHAFT S... | 9 | | 5.38 | 48.42 | 0% | 0.00 | 0.00 | 0% |
| COS2-050-SS | COLLAR SHAFT S... | 16 | | 5.99 | 95.85 | 0% | 0.00 | 0.00 | 0% |
| COS2-062-SS | COLLAR SHAFT S... | 9 | | 7.87 | 70.83 | 0% | 0.00 | 0.00 | 0% |
| COS2-075-SS | | 3 | | 7.98 | 23.95 | 0% | 0.00 | 0.00 | 0% |
| COS2-087-SS | COLLAR SHAFT S... | 8 | | 9.23 | 73.84 | 0% | 0.00 | 0.00 | 0% |
| COS2-100-SS | COLLAR SHAFT S... | 26 | | 10.81 | 281.03 | 0% | 0.00 | 0.00 | 0% |
| COS2-125-SS | COLLAR SHAFT S... | 12 | | 9.77 | 117.29 | 0% | 0.00 | 0.00 | 0% |
| COS2-150-SS | COLLAR SHAFT S... | 37 | | 16.35 | 604.92 | 0% | 0.00 | 0.00 | 0% |
| COS2-162-SS | COLLAR SHAFT S... | 2 | | 26.68 | 53.36 | 0% | 0.00 | 0.00 | 0% |
| COS2-175SS | SHAFT COLLAR  ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COS2-237-SS | COLLAR SHAFT S... | 8 | | 18.29 | 146.32 | 0% | 0.00 | 0.00 | 0% |
| COS2-275-SS | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COS2-300-SS | SHAFT COLLAR  ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CP2016 | Back Panel | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CP48P36 | Hoffman Panel | 1 | | 132.98 | 132.98 | 0% | 221.64 | 221.64 | -0% |
| CXR-B-5260535 | Hyfen 85 CXR B  S... | 0 | | 830.50 | 0.00 | 0% | 1,383.83 | 0.00 | 0% |
| Demag Coupler | Reducer side Bore ... | 0 | | 315.00 | 0.00 | 0% | 525.00 | 0.00 | 0% |
| DIIMA-TAGELSRP | | 1 | | 15.00 | 15.00 | 0% | 0.00 | 0.00 | 0% |
| DILM00025-002 | DIE MONTONI 25 ... | 1 | | 110.00 | 110.00 | 0% | 0.00 | 0.00 | 0% |
| DILM00025-048 | DIE MONTONI 25... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| DILM00025-060 | DIE MONTONI 25... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| DILM00025-095 | DIE MONTONI 25 ... | 1 | | 110.00 | 110.00 | 0% | 0.00 | 0.00 | 0% |
| Din Rail | Din Rail - 1M Length | 4 | | 5.01 | 20.04 | 0% | 8.35 | 33.40 | -0% |
| DIPCA20-PENNE | | 1 | | 2,735.40 | 2,735.40 | 0.2% | 0.00 | 0.00 | 0% |
| DISM00250-029 | DIE MONTONI 25... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| DKH08-GCA1 | Proccess Connecti... | 0 | | 0.00 | 0.00 | 0% | 181.34 | 0.00 | 0% |
| Dough Head | Dough Heads Only... | 2 | | 1,500.00 | 3,000.00 | 0.2% | 2,500.00 | 5,000.00 | -0.9% |
| DRUB-15 | Hubbel Programmi... | 1 | | 24.08 | 24.08 | 0% | 40.14 | 40.14 | -0% |
| DRUB15 | 15A DIN RAIL UTI... | 1 | | 22.93 | 22.93 | 0% | 32.76 | 32.76 | -0% |
| DYS-700003 | PRESSURE PRO... | -0.5 | | 1,505.00 | -752.50 | -0% | 2,508.33 | -1,254.17 | 0.2% |
| EALS028 | | 2 | | 110.26 | 220.52 | 0% | 0.00 | 0.00 | 0% |
| Egg Noodle Line | Main Sheeted Dry ... | 0 | | 795,600.00 | 0.00 | 0% | 1251285.00 | 0.00 | 0% |
| EHCH-Z12108CH | | 1 | | 19.89 | 19.89 | 0% | 0.00 | 0.00 | 0% |
| ELASA-8210G95 | SOL CALVE MAS... | 2 | | 108.78 | 217.55 | 0% | 0.00 | 0.00 | 0% |
| ELEC-PF40-480-3HP | PowerFlex 40 AC ... | 1 | | 577.50 | 577.50 | 0% | 962.50 | 962.50 | -0.2% |

**Demaco Systems LLC**
# Inventory Valuation Summary
**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| ELSE004 | MAGNETIC SWIT... | 1 | | 235.75 | 235.75 | 0% | 555.00 | 555.00 | -0.1% |
| ELSE400 | MAGNETIC SWIT... | 0 | | 411.00 | 0.00 | 0% | 685.00 | 0.00 | 0% |
| ELSES-1517Z06K | PROXIMITY SWIT... | 0 | | 62.38 | 0.00 | 0% | 104.00 | 0.00 | 0% |
| ELTIE-CD301A6 | Eagle Timer | -0.5 | | 355.00 | -177.50 | -0% | 597.67 | -298.84 | 0.1% |
| ESDS-HU361DS | | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-66WP | JIC FLANGED WI... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FADS-0001 | RUBBER STOPPE... | 94 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAHF054-ss | 1/4" x 7" x 10" Lon... | 1 | | 53.89 | 53.89 | 0% | 0.00 | 0.00 | 0% |
| FAHF138-SS | HEX HD Cap Scre... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAHF204-SS | HEX HD Cap Scre... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAHF210-SS | HEX HD Cap Scre... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAHF282-SS | HEX HD Cap Scre... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FANF200-SS | Nut Flange 1 1/4 - ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FANU060-SS | SC Hex Cap 3/8-1... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAPC024-SS | Pin Cotter 3/16 x 2 ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAPT00X100-SS | Taper Pin  12B2-7 | 17 | | 0.96 | 16.32 | 0% | 1.60 | 27.20 | -0% |
| FAPT00XX100SS | Do Not Use this Pa... | 0 | | 0.00 | 0.00 | 0% | 1.35 | 0.00 | 0% |
| FAPT4X2025-SS | 2 1/4" TAPER IN | 0 | | 0.00 | 0.00 | 0% | 4.57 | 0.00 | 0% |
| FASC214-SS | Screw Hex Cap 3/... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FASC218-SS | SC Hex Cap 3/18-... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FASC285-SS | Screw Hex Cap 1/... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FASS051-SS | 1/4 x 3/4" THUMB ... | 6 | | 0.00 | 0.00 | 0% | 2.97 | 17.82 | -0% |
| FAST025X075S-SS | THUMB SCREW 1... | 15 | | 0.00 | 0.00 | 0% | 3.00 | 45.00 | -0% |
| FAST025X100-SS | | 72 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAST025X125-SS | | 76 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAST037X100-SS | | 92 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FATR060-SS | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWF060-SS | Flat Washer 3/8 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWF100-SS | Flat Washer 5/8 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWL050-SS | 3/4 Dia. X 5 3/8" L... | 4 | | 3.01 | 12.03 | 0% | 0.00 | 0.00 | 0% |
| FAWL080-SS | Lock Washer 1/2 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWL100-SS | Lock Washer 5/8 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWL120-SS | Lock Washer 3/4 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAZI072 | | 7 | | 4.47 | 31.26 | 0% | 0.00 | 0.00 | 0% |
| FBBA-8P | United Base 8P  8C3 | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FBBCPB18L | ALUMINUM TRIM ... | 0 | | 614.00 | 0.00 | 0% | 877.00 | 0.00 | 0% |
| FBBU7P-BASE | UNITED BLOWER... | 2 | | 175.00 | 350.00 | 0% | 0.00 | 0.00 | 0% |
| FBBU7P2 | UNITED BLOWER... | 1 | | 575.00 | 575.00 | 0% | 0.00 | 0.00 | 0% |
| FBBU7P3 | UNITED BLOWER... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FBBU8PL/IMP | UNITED BLOWER... | 3 | | 525.00 | 1,575.00 | 0.1% | 0.00 | 0.00 | 0% |
| FBFB021X062 | FAN BLADE 21DE... | -2 | | 43.60 | -87.20 | -0% | 95.90 | -191.80 | 0% |
| FBFB021X087-I | LARGE FAN BLAD... | 0 | | 45.26 | 0.00 | 0% | 75.44 | 0.00 | 0% |
| FBFH115824.5-.875 | | 0 | | 0.00 | 0.00 | 0% | 460.00 | 0.00 | 0% |
| FBFH192424.5 | HARTZELL FAN P... | 0 | | 0.00 | 0.00 | 0% | 1,196.45 | 0.00 | 0% |
| FBIL0925X062-0 | | 1 | | 18.97 | 18.97 | 0% | 0.00 | 0.00 | 0% |
| FBIM-7P | IMPELLER  7P 5/8... | 0 | | 225.00 | 0.00 | 0% | 375.00 | 0.00 | 0% |
| FBIM1000X112-AL | | 6 | | 175.00 | 1,050.00 | 0.1% | 0.00 | 0.00 | 0% |
| FBIT-AA9134121 | IMP TORIN AA 91... | 22 | | 6.19 | 136.18 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

## Demaco Systems LLC
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| FBIT0925X062-I | IMP 9-1/4 DIA X 5/... | 1 | | 25.00 | 25.00 | 0% | 0.00 | 0.00 | 0% |
| FC3-U244NC | LINK BELT BEARI... | 3 | | 266.13 | 798.40 | 0% | 499.14 | 1,497.42 | -0.3% |
| FC3-Y224NK75 | LINK BELT FOR R... | 0 | | 85.79 | 0.00 | 0% | 142.99 | 0.00 | 0% |
| FCBB-15-16 | LOW PROFILE FE... | 0 | | 88.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FCBB-44-12 | LOW PROFILE BR... | 1 | | 88.00 | 88.00 | 0% | 0.00 | 0.00 | 0% |
| FCC1 | | 0 | | 16.89 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FL90B5 | Flange for motor S... | 0 | | 47.81 | 0.00 | 0% | 79.69 | 0.00 | 0% |
| FNQ-R-15 | 15A Secondary Fuse | 1 | | 11.72 | 11.72 | 0% | 19.54 | 19.54 | -0% |
| FNQ-R-6 | 6A VPrimary Fuse | 2 | | 14.96 | 29.91 | 0% | 24.94 | 49.88 | -0% |
| FP-250 | Dough Processing ... | 1 | | 75,000.00 | 75,000.00 | 4.1% | 125,000.00 | 125,000.00 | -22.2% |
| FP-700 | Dough Processing ... | 1 | | 425,000.00 | 425,000.00 | 23.5% | 567,000.00 | 567,000.00 | -100.5% |
| FPAL00920-00 | ALUM PLATE 3/4 ... | 1 | | 43.22 | 43.22 | 0% | 0.00 | 0.00 | 0% |
| FPPL07429-05 | ST801 END 3/8X5/... | 15 | | 1.45 | 21.75 | 0% | 2.25 | 33.75 | -0% |
| FPPLV-VG018-03 | CLIP RAIL VG018-... | 174 | | 1.25 | 217.50 | 0% | 0.00 | 0.00 | 0% |
| FPPLV-VG018-04 | CLIP RAIL VG018-... | 232 | | 1.29 | 299.28 | 0% | 0.00 | 0.00 | 0% |
| FPSS04967-00 | 2-1/4"THK.SST304... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FPSS13054-01-02 | X 4-5/8" X 5" BLO... | 1 | | 231.60 | 231.60 | 0% | 0.00 | 0.00 | 0% |
| FPSSBLL0285/6 | | 206 | | 2.50 | 515.00 | 0% | 0.00 | 0.00 | 0% |
| FPST07424-01 | | 800 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FS-2-1500 | Acme Control Tran... | 1 | | 379.88 | 379.88 | 0% | 633.14 | 633.14 | -0.1% |
| FSI-Conv.Sys.Control | Stand alone contro... | 0 | | 0.00 | 0.00 | 0% | 9,667.80 | 0.00 | 0% |
| FSI-Conveyor System | (3) Wash down co... | 0 | | 25,800.00 | 0.00 | 0% | 43,500.00 | 0.00 | 0% |
| G1X3WH6 | Panduit 1" Wiring ... | 12 | | 5.05 | 60.62 | 0% | 0.842 | 10.10 | -0% |
| G2X3WH6 | Panduit 2" Wiring ... | 12 | | 5.49 | 65.86 | 0% | 0.915 | 10.98 | -0% |
| GAMMP-6700 | PROTIMETER MO... | 2 | | 585.00 | 1,170.00 | 0.1% | 0.00 | 0.00 | 0% |
| GAPG001 | | 2 | | 56.12 | 112.24 | 0% | 0.00 | 0.00 | 0% |
| GAPG002 | 4.5 IN 100# 1/4 C... | 4 | | 30.55 | 122.20 | 0% | 0.00 | 0.00 | 0% |
| GAPG003 | GAPG003 4.5IN 7 ... | 2 | | 20.00 | 40.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG004 | PRESS GAUGE 0-... | 2 | | 7.68 | 15.35 | 0% | 0.00 | 0.00 | 0% |
| GAPG006 | 2.5 IN 1/4 CONN ... | 1 | | 14.72 | 14.72 | 0% | 0.00 | 0.00 | 0% |
| GAPG007 | 3D IN 2.5IN 1/4 C... | 3 | | 97.00 | 291.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG008 | 3.5 DIA 1/4 CONN ... | 1 | | 76.20 | 76.20 | 0% | 0.00 | 0.00 | 0% |
| GAPG011 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG060 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG565 | GAPG GUAGE 2-1... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG921 | WEKSLER 0-210 ... | 1 | | 283.86 | 283.86 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-15W1005PH | | 8 | | 9.50 | 76.00 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-45W100HA | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-5HK64 | GAPG 0-160 1/4 C... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-5HK71 | AMETEK 0-30 1/4 ... | 12 | | 7.74 | 92.88 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-5HK74 | | 3 | | 7.35 | 22.05 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-5WH03 | PRES GAGE 1.5" ... | 4 | | 10.67 | 42.68 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-P505-5563 | GAPGP-505 SPEC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-P5901/4 | | 4 | | 7.83 | 31.32 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-P5901/8 | PRESS GA 5HK51... | 16 | | 7.78 | 124.54 | 0% | 0.00 | 0.00 | 0% |
| GAPGW-BY12YPD4C | | 9 | | 10.08 | 90.72 | 0% | 0.00 | 0.00 | 0% |
| GATG-785 | USG Therm. 30"-1... | -1 | | 0.00 | 0.00 | 0% | 522.90 | -522.90 | 0.1% |
| GATG002 | GAUGE TEMP 3" ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| GATG003 | US GAUGE 2-1/2 ... | 2 | | 36.30 | 72.60 | 0% | 0.00 | 0.00 | 0% |
| GATG545 | 3.75" FACE TEMP... | 1 | | 31.95 | 31.95 | 0% | 0.00 | 0.00 | 0% |
| GATG740 | TAYLOR 20-120 D... | 3 | | 568.00 | 1,704.00 | 0.1% | 0.00 | 0.00 | 0% |
| GATG785 | | 1 | | 87.85 | 87.85 | 0% | 0.00 | 0.00 | 0% |
| GATG785C | GATG785 GAUGE... | 1 | | 108.50 | 108.50 | 0% | 0.00 | 0.00 | 0% |
| GATG802 | WEKSLER 3IN TH... | 1 | | 25.16 | 25.16 | 0% | 0.00 | 0.00 | 0% |
| GATG880 | WEST INST MOD ... | 1 | | 203.00 | 203.00 | 0% | 0.00 | 0.00 | 0% |
| GATGA-50W0162SM | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGA-75M0162SM | | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGA-8514152A | GAUGE TEMP 85... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGT-GT300 | GAUGE GT 300 2... | 4 | | 42.39 | 169.56 | 0% | 0.00 | 0.00 | 0% |
| GATGW-333EJCL | GAUGE TEMP 33... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-3S02 | | 5 | | 73.21 | 366.03 | 0% | 0.00 | 0.00 | 0% |
| GATGW-3S0244DTX | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-3S04 | GAUGE TEMP WE... | 8 | | 79.25 | 634.02 | 0% | 0.00 | 0.00 | 0% |
| GATGW-3S0644DLX | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-DD4B1 | GAUGE WEKSLR ... | 2 | | 9.00 | 18.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-M86P | GAUGE WEKSLE... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-S3B4 | | 12 | | 8.75 | 105.00 | 0% | 0.00 | 0.00 | 0% |
| GAVGG-AE134F | GAUGE VACUUM ... | 1 | | 75.00 | 75.00 | 0% | 0.00 | 0.00 | 0% |
| GAVGW-BA4CYVC4 | GAUGE VACUUM ... | 2 | | 59.00 | 118.00 | 0% | 0.00 | 0.00 | 0% |
| GR-523029 | WORM GEAR 523... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GR-CS30 | NYLON BANKING ... | 0 | | 0.00 | 0.00 | 0% | 35.00 | 0.00 | 0% |
| GR-MODELA | CANDY SWITCH A | 0 | | 0.00 | 0.00 | 0% | 900.00 | 0.00 | 0% |
| GRBG0820 | BEVEL 8P 20T YS... | 1 | | 51.63 | 51.63 | 0% | 0.00 | 0.00 | 0% |
| GRCL0832-FI | CLERMONT GEA... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG0412/Q2 | | 2 | | 66.59 | 133.18 | 0% | 0.00 | 0.00 | 0% |
| GRSG0640-ST | SPUR GEAR 6P 4... | 1 | | 57.44 | 57.44 | 0% | 0.00 | 0.00 | 0% |
| GRSG0820-ST | SPUR GEAR 8P 2... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG0829-ST | SPUR GEAR 8P 2... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG1048-ST | SPUR GEAR 10P ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG1215-ST | SPUR GEAR 12P ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG1220-ST | SPUR GEAR 12P ... | 1 | | 10.34 | 10.34 | 0% | 0.00 | 0.00 | 0% |
| GRSG1228-ST | SPUR GEAR 12P ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSGM3525-HD | SPUR HARDEN M... | 6 | | 132.66 | 795.96 | 0% | 0.00 | 0.00 | 0% |
| GRWG0836-BZ | WORM GEAR 8P ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| H-1128 | 48" x 30" work tabl... | 5 | | 170.00 | 850.00 | 0% | 0.00 | 0.00 | 0% |
| HABR-TL-40SS | | 10 | | 54.35 | 543.50 | 0% | 0.00 | 0.00 | 0% |
| HABS-1010060111 | BASE LEVEL STD... | 14 | | 2.15 | 30.10 | 0% | 0.00 | 0.00 | 0% |
| HABS-222020 | BASE LEVELER S... | 15 | | 12.75 | 191.25 | 0% | 0.00 | 0.00 | 0% |
| HACD-202-SS | | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACD-205-USS | CLAMP 205-USS ... | 12 | | 4.35 | 52.20 | 0% | 0.00 | 0.00 | 0% |
| HACD-206-HSS | HACD CLAMP 206... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACD-247-SB | HACD CLAMP 247... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACD-317-U | CLAMP | 0 | | 0.00 | 0.00 | 0% | 40.95 | 0.00 | 0% |
| HACD-323-SS | CLAMP 323-SS D... | 4 | | 22.56 | 90.24 | 0% | 0.00 | 0.00 | 0% |
| HACD-331-SS | CLAMP 331-SS D... | 5 | | 20.15 | 100.75 | 0% | 0.00 | 0.00 | 0% |
| HACD-341-SS | | 4 | | 3.83 | 15.32 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| **HACD-603** | CLAMP 603 DEST... | 2 | | 14.47 | 28.94 | 0% | 0.00 | 0.00 | 0% |
| **HACD-604-SS** | CLAMP 604 DEST... | 3 | | 24.10 | 72.30 | 0% | 0.00 | 0.00 | 0% |
| **HACD-624** | HACD CLAMP 624... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HACD-650** | HACD CLAMP 650... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HACD-807-UL** | HACD CLAMP PN... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HACL001** | HACL CLERMONT... | 66 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HAFS-1211016** | FASTENER SOUT... | 66 | | 0.09 | 6.12 | 0% | 0.00 | 0.00 | 0% |
| **HAFS-511110924** | | 41 | | 3.00 | 123.00 | 0% | 0.00 | 0.00 | 0% |
| **HAFS-511150924** | HAFS FASTENER ... | 13 | | 2.48 | 32.24 | 0% | 0.00 | 0.00 | 0% |
| **HAFS-58314224** | HAFS STANDOOF... | 15 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HAHB-31258** | HINGE BRIDGE 3... | 0 | | 11.10 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HAHB-31279** | HINGE BRIDGE RH | 0 | | 11.10 | 0.00 | 0% | 18.50 | 0.00 | 0% |
| **HAHD-D125Z** | HINGE DENT CO ... | 3 | | 99.06 | 297.18 | 0% | 0.00 | 0.00 | 0% |
| **HAHE-C0901032U2** | | 69 | | 6.38 | 440.22 | 0% | 0.00 | 0.00 | 0% |
| **HAHG-7000200718** | | 6 | | 1.70 | 10.19 | 0% | 0.00 | 0.00 | 0% |
| **HAHG-7000300918** | HINGE GUDEN #7... | 13 | | 3.50 | 45.50 | 0% | 0.00 | 0.00 | 0% |
| **HAHG-7000301225** | HINGE GUDEN 70... | 13 | | 4.83 | 62.74 | 0% | 0.00 | 0.00 | 0% |
| **HAHG-8000401225** | | 3 | | 18.22 | 54.66 | 0% | 0.00 | 0.00 | 0% |
| **HAHG-SS07070708** | HINGE GUDEN #S... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HAHG-SS200X300H** | HINGE 2" X 3" SS ... | 51 | | 4.61 | 235.11 | 0% | 0.00 | 0.00 | 0% |
| **HAHK-1070** | HINGE KASON # ... | 17 | | 33.50 | 569.50 | 0% | 0.00 | 0.00 | 0% |
| **HAHK-1245** | KASON HINGE # ... | 2 | | 30.56 | 61.12 | 0% | 0.00 | 0.00 | 0% |
| **HAHK-1246** | KASON HINGE # ... | 8 | | 60.73 | 485.84 | 0% | 0.00 | 0.00 | 0% |
| **HAHK-124817954** | KASON HINGE #1... | 7 | | 56.03 | 392.18 | 0% | 0.00 | 0.00 | 0% |
| **HAHK-139** | | 12 | | 27.54 | 330.48 | 0% | 0.00 | 0.00 | 0% |
| **HAHK-139-025** | | 6 | | 50.53 | 303.17 | 0% | 0.00 | 0.00 | 0% |
| **HAHK-153** | KASON HINGE # ... | 10 | | 11.34 | 113.40 | 0% | 0.00 | 0.00 | 0% |
| **HAHM-6044K52** | HAHM MCMASTE... | 404 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HAHS-28601000** | | 2 | | 27.03 | 54.06 | 0% | 0.00 | 0.00 | 0% |
| **HAHS-29701010** | SST BUTT HINGE ... | 6 | | 4.38 | 26.28 | 0% | 0.00 | 0.00 | 0% |
| **HAHS-E61050110** | HINGE SOUTHCO... | 2 | | 19.44 | 38.88 | 0% | 0.00 | 0.00 | 0% |
| **HAKN-050X025-BR** | HANDLE KNOB 1/... | 69 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HALD-SL5280** | LATCH DZUS #SL... | 20 | | 5.77 | 115.32 | 0% | 0.00 | 0.00 | 0% |
| **HALD-TL300ASS** | LATCH DZUS # TL... | 5 | | 2.44 | 12.22 | 0% | 0.00 | 0.00 | 0% |
| **HALD-TL803BSS** | LATCH DZUS TL-... | 14 | | 4.00 | 56.00 | 0% | 0.00 | 0.00 | 0% |
| **HALE-565697** | HALE LATCH EBE... | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HALK-0930B00004** | LATCH KASON 09... | 18 | | 33.92 | 610.59 | 0% | 0.00 | 0.00 | 0% |
| **HALM-1055A11** | LATCH MCMASTE... | 6 | | 35.44 | 212.64 | 0% | 0.00 | 0.00 | 0% |
| **HALS-011010210** | LATCH SOUTHCO... | 22 | | 10.60 | 233.20 | 0% | 0.00 | 0.00 | 0% |
| **HALS-221150112** | HALS LATCH SO... | 12 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HALS-621080110** | LATCH SOUTHCO... | 4 | | 40.40 | 161.60 | 0% | 0.00 | 0.00 | 0% |
| **HALS-621080120** | LATCH SOUTHCO... | 13 | | 43.79 | 569.27 | 0% | 0.00 | 0.00 | 0% |
| **HALS-641030150** | LATCH SOUTHCO... | 9 | | 24.94 | 224.44 | 0% | 0.00 | 0.00 | 0% |
| **HALS-642110** | | 6 | | 18.85 | 113.10 | 0% | 0.00 | 0.00 | 0% |
| **HALS-681030120** | | 1 | | 12.96 | 12.96 | 0% | 0.00 | 0.00 | 0% |
| **HALS-681040120** | LATCH SOUTHCO... | 8 | | 8.40 | 67.20 | 0% | 0.00 | 0.00 | 0% |
| **HALS-94152252** | LATCH SOUTHCO... | 1 | | 10.62 | 10.62 | 0% | 0.00 | 0.00 | 0% |
| **HALS-A11170240** | | 1 | | 20.00 | 20.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| HALS-A21050110 | LATCH SOUTHCO... | 5 | | 22.90 | 114.50 | 0% | 0.00 | 0.00 | 0% |
| HALS-E81050220 | LATCH SOUTHCO... | 6 | | 6.00 | 36.00 | 0% | 0.00 | 0.00 | 0% |
| HANC-1150 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANF-99BP | HANDLE FERRUN... | 62 | | 0.55 | 34.10 | 0% | 0.00 | 0.00 | 0% |
| HANJ-0628 | LOBE KNOB MAT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANJ-22835 | HANDWHEEL 228... | 2 | | 29.79 | 59.58 | 0% | 0.00 | 0.00 | 0% |
| HANJ-33703 | PULL HANDLE 33... | 2 | | 5.22 | 10.44 | 0% | 0.00 | 0.00 | 0% |
| HANK-12230PC | HANDLE KLEIN #... | 62 | | 0.61 | 37.86 | 0% | 0.00 | 0.00 | 0% |
| HANM-6021K19U | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANM-6022K19 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANM-6024K25 | HANDWHEEL MC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANM-6026K13 | HANDWHEEL MC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANM-61135K24 | KNOB 61135K24 ... | 4 | | 7.86 | 31.44 | 0% | 0.00 | 0.00 | 0% |
| HANR-DK50 | HANDLE KNOB R... | 8 | | 1.39 | 11.08 | 0% | 0.00 | 0.00 | 0% |
| HANR-DK70 | HANDLE KNOB  6... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANR-DK81 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANR-DK83 | HANDLE KNOB R... | 1 | | 0.95 | 0.95 | 0% | 0.00 | 0.00 | 0% |
| HANR-KHY-160 | KNOB KHY-160 R... | 1 | | 5.82 | 5.82 | 0% | 0.00 | 0.00 | 0% |
| HANR-KKR6A | | 16 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANR-KKR6B | HANDLE KNOB R... | 12 | | 15.20 | 182.40 | 0% | 0.00 | 0.00 | 0% |
| HANR-SDB2B | HANDLE  1A5 | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANR-SG2N | | 2 | | 10.30 | 20.60 | 0% | 0.00 | 0.00 | 0% |
| HANR-SKHS3 | | 12 | | 4.11 | 49.32 | 0% | 0.00 | 0.00 | 0% |
| HANR-SSKA11 | HANDLE KNOB R... | 2 | | 13.20 | 26.40 | 0% | 0.00 | 0.00 | 0% |
| HANR-VPH260 | HANDLE KNOB R... | 2 | | 16.42 | 32.84 | 0% | 0.00 | 0.00 | 0% |
| HANS-HK5 | | 4 | | 4.87 | 19.48 | 0% | 0.00 | 0.00 | 0% |
| HAR Cheese Pump | 3 units of 4 Viscou... | 2.25 | | 27,800.00 | 62,550.00 | 3.5% | 56,000.00 | 126,000.00 | -22.3% |
| HASD-TL3008SS | STRIKE DZUS #T... | 72 | | 0.51 | 36.72 | 0% | 0.00 | 0.00 | 0% |
| HASD-TL8007SS | | 12 | | 0.60 | 7.20 | 0% | 0.00 | 0.00 | 0% |
| HOCL022X062-SS | CLAMP HOSE 7/3... | 10 | | 4.26 | 42.60 | 0% | 0.00 | 0.00 | 0% |
| HOCL206X600-SS | CLAMP HOSE 2-1/... | 5 | | 0.99 | 4.95 | 0% | 0.00 | 0.00 | 0% |
| HOCL250X1600-SS | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HOCLM-45955K72 | CLAMP PREFOR... | 2 | | 4.17 | 8.34 | 0% | 0.00 | 0.00 | 0% |
| HOCLM-5462K67 | CLAMP HOSE 4-3/... | 2 | | 12.13 | 24.26 | 0% | 0.00 | 0.00 | 0% |
| HOCM5567K19 | HOSE MCMASTE... | 10 | | 10.15 | 101.50 | 0% | 0.00 | 0.00 | 0% |
| HOFX502 | | 7.83 | | 8.65 | 67.73 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-8018 | HOSE PUSH - LO... | 49 | | 1.70 | 83.30 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-43-BLU | 1/4" BLUE PE TUB... | 72 | | 0.09 | 6.48 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-43-GRN | 1/4" GREEN PE T... | 55 | | 0.09 | 4.95 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-43-RED | 1/4" RED PE TUBI... | 38 | | 0.11 | 4.18 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-43-YLW | 1/4" YELLOW PE ... | 25 | | 0.12 | 3.00 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-86-BLU | | 175 | | 0.24 | 42.00 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-86-YEL | 1/2" YELLOW PE ... | 25 | | 0.28 | 7.09 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-U-64-CLR | 3/8" CLR URETHE... | 93 | | 0.42 | 39.06 | 0% | 0.00 | 0.00 | 0% |
| HOTF100X125 | TUBING LLDPE 1"... | 4.5 | | 0.85 | 3.83 | 0% | 0.00 | 0.00 | 0% |
| HOTG037X050 | | 23 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HOTG050X069 | TUBING TYGON 1... | 15 | | 1.61 | 24.19 | 0% | 0.00 | 0.00 | 0% |
| HOTG075X100 | TUBING TYGON 3... | 9.75 | | 2.39 | 23.27 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| HOTG075X150 | TUBING TYGON 3... | 80 | | 12.65 | 1,011.71 | 0.1% | 0.00 | 0.00 | 0% |
| HOTG250X300 | | 10 | | 14.94 | 149.40 | 0% | 0.00 | 0.00 | 0% |
| HOTG300X400 | TUBING TYGON 3... | 1 | | 25.17 | 25.17 | 0% | 0.00 | 0.00 | 0% |
| HOTPC-NC0540-N | | 100 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HOTPI-HUM-8-BLU | PARKER TUBING ... | 11 | | 0.41 | 4.51 | 0% | 0.00 | 0.00 | 0% |
| HPHCB-SR704D | Air Cylinder | 2 | | 123.60 | 247.20 | 0% | 212.15 | 424.30 | -0.1% |
| HPHVA-V4104-3PD | 1/4" BALL VALVE | 0 | | 81.00 | 0.00 | 0% | 135.00 | 0.00 | 0% |
| HPJT-1/4 | NOZZLE DIE WAS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HPJTC-CL560 | DIE WASHER SP... | 13 | | 11.09 | 144.22 | 0% | 23.67 | 307.71 | -0.1% |
| HYD-N5G3.25 | HYDRAULIC CYLI... | 0 | | 0.00 | 0.00 | 0% | 3,590.00 | 0.00 | 0% |
| INACDP-116-JF | Temperature Probe | -0.5 | | 297.00 | -148.50 | -0% | 495.00 | -247.50 | 0% |
| INIFP-68006 | INTERFACE PAR... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| INLBM-LP1A1G-10 | SENSOR LEVEL L... | 0 | | 0.00 | 0.00 | 0% | 1,173.34 | 0.00 | 0% |
| INLBM-LP301A1 | LP30 PULSE POI... | 0 | | 0.00 | 0.00 | 0% | 1,115.50 | 0.00 | 0% |
| INLBM-LP31A1GA1 | PULSE POINT BIN... | 2 | | 458.00 | 916.00 | 0.1% | 763.35 | 1,526.70 | -0.3% |
| INPBO-PR1221001 | RTD PROBE 1/4" ... | 0 | | 76.00 | 0.00 | 0% | 127.00 | 0.00 | 0% |
| INPBO-PR1221006 | RTD PROBE 1/4" ... | 0 | | 76.00 | 0.00 | 0% | 124.00 | 0.00 | 0% |
| INPBO-SEFE-J-6-TTJ | MIXER TEMPERA... | 0 | | 91.75 | 0.00 | 0% | 144.59 | 0.00 | 0% |
| INPBO-SEFEJ6TTJ-180 | PROBE W/ 15' EX... | 0 | | 91.75 | 0.00 | 0% | 225.00 | 0.00 | 0% |
| INPBR-HTF12AGNN | TEMPERATURE P... | 0 | | 1,245.00 | 0.00 | 0% | 2,075.00 | 0.00 | 0% |
| INPCM-77116BN | Siemens 771-16BT... | 1 | | 362.00 | 362.00 | 0% | 741.67 | 741.67 | -0.1% |
| INPCR-1401A2B1M | PRESSURE GAU... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| INPCS-4215M106R | PRESSURE SENS... | 0 | | 680.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| INPCS-4215M120 | PRESSURE TRAN... | 2 | | 1,147.50 | 2,295.00 | 0.1% | 1,912.50 | 3,825.00 | -0.7% |
| INPCS-SEEXJ4831 | Temperature Prob... | -2 | | 24.00 | -48.00 | -0% | 40.00 | -80.00 | 0% |
| INSOB-RVBGLKW06 | Sanitary RTD sens... | 0 | | 65.12 | 0.00 | 0% | 129.35 | 0.00 | 0% |
| Instal_Assembly | Vendor supplied a... | 0 | | 25.00 | 0.00 | 0% | 25.00 | 0.00 | 0% |
| INTCS-FMBJL100A | RTD, MELT BOLT,... | 0 | | 51.30 | 0.00 | 0% | 85.50 | 0.00 | 0% |
| INTCS-RBBJLKW06 | RTD 7B2 | 0 | | 68.90 | 0.00 | 0% | 114.85 | 0.00 | 0% |
| INTCW-TSHA6L | ALUMINUM CONN... | 1 | | 43.80 | 43.80 | 0% | 73.00 | 73.00 | -0% |
| INTCW-TW303-100 | RTD TRANSMITT... | 1 | | 145.00 | 145.00 | 0% | 241.67 | 241.67 | -0% |
| INTEGRA BP IN LINE | Integra BP-I In-line... | 1 | | 49,900.00 | 49,900.00 | 2.8% | 83,166.67 | 83,166.67 | -14.7% |
| iNTEGRA Mounting Kit | Mounting brackets ... | 1 | | 1,000.00 | 1,000.00 | 0.1% | 1,666.67 | 1,666.67 | -0.3% |
| INTTL-6112-302 | RTD Sensor 90 De... | 1 | | 115.00 | 115.00 | 0% | 208.33 | 208.33 | -0% |
| INTTL-6113-302 | RTD 3/16" Straight... | 0 | | 0.00 | 0.00 | 0% | 208.33 | 0.00 | 0% |
| Inventory | | 893 | | 37.06 | 33,098.11 | 1.8% | 0.00 | 0.00 | 0% |
| KBA71 Demag Motor | Frame A-4-Encl.-T... | 0 | | 1,250.00 | 0.00 | 0% | 2,085.00 | 0.00 | 0% |
| KNLS1000-C2 | 10" DIA CARBINE ... | 6 | | 183.38 | 1,100.28 | 0.1% | 0.00 | 0.00 | 0% |
| KNLS1000-C2-2.5 | | 5 | | 195.00 | 975.00 | 0.1% | 0.00 | 0.00 | 0% |
| KNSP1000-U2 | KNIFE SPAGHET... | 2 | | 95.00 | 190.00 | 0% | 0.00 | 0.00 | 0% |
| L14AM7 | Tri-Clover - Tank ... | 4 | | 9.90 | 39.60 | 0% | 0.00 | 0.00 | 0% |
| LNC3 | | 0 | | 15.46 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| M-0446 | Inline Gear Reducer | 1 | | 1,016.00 | 1,016.00 | 0.1% | 1,694.00 | 1,694.00 | -0.3% |
| M2650040A4000 | HEX HEAD BOLT ... | 4 | | 3.28 | 13.12 | 0% | 5.47 | 21.88 | -0% |
| M82650030A4000 | HEX HEAD BOLT ... | 4 | | 2.19 | 8.76 | 0% | 3.65 | 14.60 | -0% |
| Manifold rework | Re-work Dough Tu... | 12 | | 15.00 | 180.00 | 0% | 15.62 | 187.44 | -0% |
| MAPDC-1699CP | SHAFT | -1 | | 463.33 | -463.32 | -0% | 772.21 | -772.21 | 0.1% |
| MAPDC-2013CP | DIEWASHER SUP... | 10 | | 98.75 | 987.51 | 0.1% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPDC-CL400RFTR | CL400R PUMP ST... | -1 | | 80.20 | -80.20 | -0% | 145.00 | -145.00 | 0% |
| MAPDC-HANDLE-LA | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-KIT32 | CRANSHAFT OIL ... | 0 | | 0.00 | 0.00 | 0% | 21.00 | 0.00 | 0% |
| MAPDC-KIT43 | VALVE KIT | 0 | | 0.00 | 0.00 | 0% | 220.00 | 0.00 | 0% |
| MAPDC-KIT44 | PLUNGER GUIDE ... | 0 | | 0.00 | 0.00 | 0% | 35.00 | 0.00 | 0% |
| MAPDC-KIT79 | PACKING KIT, SH... | 0 | | 0.00 | 0.00 | 0% | 135.00 | 0.00 | 0% |
| MAPDC-KIT80 | PACKING KIT, LO... | 0 | | 0.00 | 0.00 | 0% | 101.00 | 0.00 | 0% |
| MAPDC-MR80AM12 | | 3 | | 9.01 | 27.03 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-MRV3141P | GEARBOX | -1 | | 456.98 | -456.98 | -0% | 761.63 | -761.63 | 0.1% |
| MAPDC-NOZZLARM4 | Die Washer Arm w... | 8 | | 215.46 | 1,723.64 | 0.1% | 618.30 | 4,946.40 | -0.9% |
| MAPDC-NOZZLE | (Spray Nozzle) Re... | 11 | | 8.00 | 88.00 | 0% | 23.67 | 260.37 | -0% |
| MAPDC-NOZZLEARM | Die Washer Spray ... | 0 | | 144.00 | 0.00 | 0% | 808.50 | 0.00 | 0% |
| MAPDC-NOZZLEARM ORING | Die washer arm O-... | 0 | | 12.69 | 0.00 | 0% | 26.15 | 0.00 | 0% |
| MAPDC-NOZZLECONN | Die Washer Arm c... | 0 | ea | 82.35 | 0.00 | 0% | 144.37 | 0.00 | 0% |
| MAPDC-NOZZLECONN BODY 1/2" | 1/2" Connector Bo... | 0 | | 39.00 | 0.00 | 0% | 95.55 | 0.00 | 0% |
| MAPDC-NOZZLECONN BODY CAP 1... | 1/2" Connector Bo... | 0 | | 33.00 | 0.00 | 0% | 80.85 | 0.00 | 0% |
| MAPDC-NOZZLECONN BODY CB 3/4" | 3/4" NIPPLE Gas  I... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-PIVBOLT | | 4 | | 33.61 | 134.42 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-SFG25-10 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-SMLG16.10 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-STUD | | 4 | | 87.82 | 351.27 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-SUPBEAM | SUPPORT BEAM | -1 | | 95.20 | -95.20 | -0% | 190.4085 | -190.41 | 0% |
| MAPDC-SUPKIT | SUPPORT KIT FO... | -0.5 | | 95.20 | -47.60 | -0% | 158.67 | -79.34 | 0% |
| MAPDC-T1MAX | REGULATOR  8C4 | -1 | | 0.00 | 0.00 | 0% | 260.00 | -260.00 | 0% |
| MAPDC-T77/T121 | MAPDC-T-77/T121... | 0 | | 3,713.85 | 0.00 | 0% | 6,189.75 | 0.00 | 0% |
| MAPDC-TIEROD | | 5 | | 43.45 | 217.25 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-TIMAX | | 1 | | 85.75 | 85.75 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-TNUT/LG | | 4 | | 77.62 | 310.47 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-TNUT/SM | | 4 | | 44.98 | 179.92 | 0% | 0.00 | 0.00 | 0% |
| MAPMC-BLADE | PENNE BLADE  R... | 31 | | 5.45 | 168.95 | 0% | 14.16 | 438.96 | -0.1% |
| MAPRO-54R06022 | | 43 | | 5.55 | 238.86 | 0% | 0.00 | 0.00 | 0% |
| MAPRT-HP100SCR | | 6 | | 225.00 | 1,350.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPRT-SPR2RV | | 1 | | 1.20 | 1.20 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-DOORHNDLE | MARTINI TRABAT... | 5 | | 41.05 | 205.25 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-FANASSEML | | 2 | | 49.50 | 99.00 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-FANASSEMR | SHAKER FAN BLA... | 2 | | 49.50 | 99.00 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-PART#07 | | 33 | | 75.00 | 2,475.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPSM-PART#11 | SHAKER BUSHIN... | 10 | | 125.00 | 1,250.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPSM-PART#12 | SHAKER COLLAR... | 4 | | 42.00 | 168.00 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-PART#17 | SHAKER PLATE P... | 1 | | 48.00 | 48.00 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-PART#8 | SHAKER PART #8... | 20 | | 94.98 | 1,899.58 | 0.1% | 0.00 | 0.00 | 0% |
| MAPSM-PART#ENT | ENTRANCE SCRE... | -1 | | 5,390.65 | -5,390.66 | -0.3% | 9,030.00 | -9,030.00 | 1.6% |
| MAPSM-PART#EXT | EXIT SCREEN | -1 | | 5,390.65 | -5,390.66 | -0.3% | 9,030.00 | -9,030.00 | 1.6% |
| MAPTO-0142025 | | 10 | | 1.53 | 15.30 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-12501118 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-12X16X12 | | 30 | | 0.67 | 20.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-12X16X25 | | 12 | | 4.35 | 52.23 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-192/25PM5 | | 4 | | 2.12 | 8.48 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-20X26X20 | | 12 | | 2.58 | 30.99 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-20X26X30 | | 23 | | 2.28 | 52.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-20X28X353 | | 20 | | 3.29 | 65.80 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-2M5U0V5 | NASTRINO CONV... | 1 | | 99.74 | 99.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-30302 | | 1 | | 7.47 | 7.47 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-30X40X50 | | 8 | | 6.95 | 55.59 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-32005 | | 1 | | 7.83 | 7.83 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-35X45X50 | | 2 | | 11.53 | 23.06 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-4830-A38 | | 1 | | 27.74 | 27.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54001005 | TORT SUPPORT ... | 2 | | 209.40 | 418.80 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54001010 | | 1 | | 237.50 | 237.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54002002 | TORT SECONDA... | 6 | | 114.39 | 686.32 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54002005 | RIGHT BUSHING ... | 6 | | 49.79 | 298.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54002006 | LEFT BUSHING # ... | 6 | | 49.79 | 298.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54002009 | | 33 | | 0.71 | 23.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003002 | | 5 | | 82.41 | 412.05 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003005 | | 12 | | 13.02 | 156.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003006 | | 8 | | 101.12 | 808.96 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003007 | | 2 | | 65.93 | 131.86 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003009 | | 2 | | 700.00 | 1,400.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54003010S | | 4 | | 300.19 | 1,200.76 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54003012 | | 45 | | 59.54 | 2,679.30 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54003012A | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003012S | SUP GUIDE TEST... | 32 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003014 | | 10 | | 9.76 | 97.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003017 | | 4 | | 42.96 | 171.84 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003021 | | 4 | | 51.00 | 204.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003022 | | 2 | | 51.45 | 102.90 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004001 | | 2 | | 412.79 | 825.58 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004004 | | 2 | | 249.92 | 499.84 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004007M | | 2 | | 127.33 | 254.66 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004008 | | 2 | | 127.33 | 254.66 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004015 | | 2 | | 140.36 | 280.72 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005005 | | 3 | | 63.52 | 190.56 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005006 | | 4 | | 64.62 | 258.46 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005007 | | 18 | | 14.59 | 262.59 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005008 | | 12 | | 29.78 | 357.31 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005009 | | 23 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005014 | | 29 | | 128.74 | 3,733.36 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54005016 | | 6 | | 145.00 | 870.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006001 | | 4 | | 224.67 | 898.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006002 | TORT RIGHT HAN... | 5 | | 263.97 | 1,319.83 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006003 | | 2 | | 148.84 | 297.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006004 | | 56 | | 2.07 | 115.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006005 | | 29 | | 5.36 | 155.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006008 | | 10 | | 66.09 | 660.93 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006009 | | 17 | | 35.39 | 601.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006014 | | 40 | | 18.09 | 723.57 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54006016 | | 1 | | 2.36 | 2.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006017 | | 20 | | 1.00 | 20.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006018 | | 4 | | 10.55 | 42.18 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006019L | | 13 | | 73.96 | 961.43 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006019R | | 15 | | 72.88 | 1,093.18 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006020 | MARTELETTO SU... | 43 | | 40.67 | 1,748.81 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006021 | | 17 | | 2.13 | 36.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006022 | | 37 | | 19.17 | 709.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006023 | TORT LEVER 1 L... | 2 | | 148.84 | 297.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006026 | | 42 | | 1.35 | 56.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006031 | | 20 | | 37.18 | 743.63 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006032 | TORT LEFT HAND... | 5 | | 247.17 | 1,235.83 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006034 | | 39 | | 5.37 | 209.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007001 | | 2 | | 462.43 | 924.86 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007002 | | 5 | | 156.24 | 781.20 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007007 | | 2 | | 104.24 | 208.48 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007010 | | 1 | | 90.00 | 90.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-540070111 | | 2 | | 94.70 | 189.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007012 | | 24 | | 8.82 | 211.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007013 | | 11 | | 20.28 | 223.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007014 | | 45 | | 22.34 | 1,005.43 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007015 | | 8 | | 4.91 | 39.28 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007016 | | 3 | | 86.62 | 259.86 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007020 | | 45 | | 27.50 | 1,237.29 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007021 | | 20 | | 28.35 | 566.92 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007022 | | 29 | | 23.56 | 683.37 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007023 | | 28 | | 12.54 | 351.21 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007024 | | 142 | | 17.05 | 2,421.37 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007024I | | 42 | | 13.91 | 584.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007025 | | 84 | | 18.26 | 1,533.66 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007025I | | 41 | | 13.90 | 569.90 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007028 | | 65 | | 0.69 | 44.85 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007044 | | 6 | | 28.32 | 169.92 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007045 | | 12 | | 57.90 | 694.83 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008003 | GUIDE 54008003 ... | 1 | | 63.13 | 63.13 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008004 | | 4 | | 141.47 | 565.88 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008005 | TORT BAR 54008... | 14 | | 507.35 | 7,102.90 | 0.4% | 0.00 | 0.00 | 0% |
| MAPTO-54008008 | | 25 | | 6.75 | 168.75 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008009 | | 84 | | 11.52 | 967.99 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008011 | | 23 | | 8.01 | 184.30 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008012 | | 21 | | 41.54 | 872.31 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008013 | | 262 | | 5.24 | 1,372.88 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008014 | | 17 | | 2.00 | 33.93 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008015 | | 68 | | 13.98 | 950.95 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008017 | | 63 | | 10.31 | 649.48 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008018 | | 33 | | 33.42 | 1,102.84 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008019 | | 4 | | 64.21 | 256.82 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008020 | | 18 | | 15.25 | 274.44 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54008021 | | 46 | | 18.40 | 846.57 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008022 | | 27 | | 39.24 | 1,059.42 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008025 | | 6 | | 16.48 | 98.88 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008026 | | 14 | | 1.97 | 27.54 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008044 | | 1 | | 226.44 | 226.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54009017 | TORT SPACER  LIB | 2 | | 132.95 | 265.90 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54009020 | TORT SPACER  LIB | 2 | | 19.20 | 38.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54009028 | | 1 | | 61.66 | 61.66 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010002 | TORT MITER GEA... | 13 | | 143.91 | 1,870.84 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54010003 | LIMITER GEAR  LIB | 6 | | 147.78 | 886.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010004 | GEAR INGRANAG... | 7 | | 79.84 | 558.89 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010006 | ANELLO INFERIO... | 2 | | 119.67 | 239.34 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010007 | | 1 | | 1,438.51 | 1,438.51 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54010008 | BUSHING  LIB | 1 | | 300.11 | 300.11 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010009 | TORT VERTICAL ... | 4 | | 325.00 | 1,300.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-540100102 | TORT SHAFT  LIB | 5 | | 235.37 | 1,176.85 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54010012 | | 4 | | 96.48 | 385.92 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010013 | INITATORE DI CO... | 1 | | 301.35 | 301.35 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010017 | TORT UPPER FLA... | 2 | | 95.14 | 190.28 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010018 | TORT LOWER FL... | 2 | | 57.54 | 115.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010019 | TORT RING  LIB | 19 | | 18.24 | 346.51 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010020 | | 14 | | 11.19 | 156.66 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010031 | LOADING BLADE ... | 1 | | 259.86 | 259.86 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010032 | TORT LOCKING S... | 8 | | 57.00 | 455.96 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010033 | LOADING BLADE ... | 1 | | 307.08 | 307.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011002 | DOSATORE 9P S... | 1 | | 3,929.91 | 3,929.91 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54011004 | | 1 | | 804.26 | 804.26 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011008 | | 6 | | 100.58 | 603.49 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011009 | | 8 | | 18.89 | 151.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011011 | | 11 | | 54.66 | 601.27 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011012 | | 2 | | 57.50 | 115.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011013 | INGRANAGGIO P ... | 5 | | 180.24 | 901.18 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011014 | | 7 | | 49.57 | 346.96 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011015 | | 10 | | 8.40 | 84.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011016 | TORT LEVER 9 P ... | 1 | | 152.20 | 152.20 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011022 | | 4 | | 1.90 | 7.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011023 | | 7 | | 2.91 | 20.37 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011024 | | 9 | | 36.48 | 328.29 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011025 | MAPT KNOB  11A3 | 8 | | 52.46 | 419.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011028 | TORT CAM GEAR... | 1 | | 234.42 | 234.42 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011046 | DOSING BAR  LIB | 3 | | 376.93 | 1,130.80 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54011048 | TORT HOOK GAN... | 3 | | 119.29 | 357.87 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011049 | | 5 | | 23.34 | 116.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011050 | TORT BLOCK  11A3 | 19 | | 17.24 | 327.53 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011051 | | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012004 | INGRANAGGIO RI... | 5 | | 58.91 | 294.55 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012005 | | 6 | | 207.68 | 1,246.09 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54012007 | TORT GEAR ING... | 2 | | 553.96 | 1,107.91 | 0.1% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54012008 | TORT GEAR ING... | 5 | | 104.27 | 521.35 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012009 | TORT RIGHT HAN... | 7 | | 81.16 | 568.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012010 | | 3 | | 320.00 | 960.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54012012 | | 5 | | 82.47 | 412.34 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012013 | | 11 | | 112.50 | 1,237.48 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54012015 | | 1 | | 13.44 | 13.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012016 | | 1 | | 16.87 | 16.87 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012020 | | 2 | | 80.46 | 160.91 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013002 | | 8 | | 142.31 | 1,138.48 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54013005 | | 11 | | 76.04 | 836.49 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013006 | | 6 | | 87.10 | 522.57 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013009 | LUCERNA SUPPO... | 6 | | 98.27 | 589.62 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013010 | LUCERNA SUPPO... | 2 | | 139.67 | 279.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013011 | | 1 | | 3.56 | 3.56 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013012 | SQUADRO  LIB | 6 | | 54.91 | 329.46 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013013 | TORT FRAME  LIB | 6 | | 178.29 | 1,069.72 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54013014 | TORT FRAME TE... | 7 | | 156.41 | 1,094.86 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54013020 | TORT SUPPORT  ... | 2 | | 66.00 | 132.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013029 | | 14 | | 8.85 | 123.87 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013035 | | 1 | | 109.33 | 109.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013035B | | 21 | | 10.65 | 223.63 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013038 | | 7 | | 5.90 | 41.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013040 | | 4 | | 7.63 | 30.53 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013042 | TORT ADJUSTIN... | 1 | | 23.00 | 22.99 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013045 | | 20 | | 19.99 | 399.76 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013047 | | 14 | | 25.93 | 363.01 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013051 | SQUANTO  LIB | 4 | | 54.91 | 219.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013072 | | 2 | | 22.28 | 44.56 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014001 | MAPT LEVER LIB | 3 | | 69.58 | 208.75 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014002 | TORT BUSH CLA... | 2 | | 21.62 | 43.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014003 | TORT NUT DADO ... | 4 | | 14.41 | 57.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014004 | | 13 | | 1.87 | 24.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014005 | TORT SPECIAL S... | 17 | | 12.75 | 216.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014006 | | 2 | | 5.95 | 11.90 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014007 | TORT FULCRUM ... | 41 | | 32.47 | 1,331.38 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54014008A | | 2 | | 189.80 | 379.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014009 | | 1 | | 3.75 | 3.75 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014010 | TORT CLUTCH G... | 9 | | 100.79 | 907.13 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54014011 | | 8 | | 8.52 | 68.16 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014013 | TORT HOOK GRA... | 2 | | 115.12 | 230.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014014 | | 34 | | 32.68 | 1,111.24 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54014015 | | 23 | | 38.30 | 880.97 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014016 | | 35 | | 18.11 | 633.94 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014017 | | 14 | | 39.00 | 546.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014018 | | 3 | | 5.37 | 16.11 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54015001 | | 1 | | 137.94 | 137.94 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54015002 | | 5 | | 180.35 | 901.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54015012 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54A01008 | PIASTRA PLATE ... | 1 | | 955.63 | 955.63 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C01023 | MAPT SHAFT LIB | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02007 | | 14 | | 12.47 | 174.58 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02011 | | 2 | | 36.07 | 72.14 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02012 | ROLL SUPPORT ... | 2 | | 96.13 | 192.26 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02022 | | 19 | | 66.76 | 1,268.53 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C02030 | | 5 | | 12.49 | 62.43 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02033 | | 6 | | 4.14 | 24.85 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02037 | | 32 | | 35.88 | 1,148.28 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C02041 | | 2 | | 53.05 | 106.10 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02045 | TELAIO BASCHIA... | 2 | | 150.00 | 300.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02048 | | 22 | | 8.50 | 187.09 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04008 | | 2 | | 37.12 | 74.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04011 | TORT BOLT  LIB | 9 | | 80.79 | 727.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04014 | TORT III CONNEC... | 8 | | 104.77 | 838.16 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04015 | | 4 | | 50.15 | 200.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04016 | | 4 | | 21.44 | 85.76 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04030 | | 6 | | 165.75 | 994.49 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C04031 | TORT BOLT  LIB | 10 | | 90.72 | 907.20 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C05011 | MAPT PLATE  LIB | 1 | | 38.98 | 38.98 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05019 | | 3 | | 833.46 | 2,500.38 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C05022 | | 1 | | 553.98 | 553.98 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05026 | | 9 | | 42.20 | 379.80 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05027 | | 2 | | 47.32 | 94.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05036 | | 28 | | 80.42 | 2,251.68 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C050361 | | 9 | | 32.96 | 296.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05037 | | 11 | | 74.00 | 814.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05039 | | 8 | | 0.63 | 5.04 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05045 | | 6 | | 49.45 | 296.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05046 | | 1 | | 131.86 | 131.86 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05050M | | 1 | | 63.00 | 63.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M03020A | | 3 | | 355.04 | 1,065.11 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54M03020B | TORT CAM 54M03... | 2 | | 414.42 | 828.84 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M03031 | | 1 | | 307.40 | 307.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M05004 | TORTELLONI FO... | 8 | | 64.69 | 517.52 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M05006 | | 2 | | 405.85 | 811.69 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M05011 | | 1 | | 1,276.11 | 1,276.11 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54M06002 | | 2 | | 216.63 | 433.26 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03001 | SUPPORT #65T00... | 1 | | 376.15 | 376.15 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T030021 | OMARLEVA COM... | 2 | | 214.25 | 428.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03016 | OMAR CAMMA B... | 1 | | 362.63 | 362.63 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03019 | CAM PAGE 6 POS... | 3 | | 362.63 | 1,087.89 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T03020M | | 2 | | 292.31 | 584.62 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03021 | TORT GEAR  LIB | 6 | | 153.27 | 919.62 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T03025 | | 2 | | 118.19 | 236.38 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03026 | LEVER #54T0302... | 2 | | 113.56 | 227.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03027 | LEVER #54T0302... | 2 | | 117.41 | 234.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03028 | MAPT LEVER  LIB | 2 | | 113.56 | 227.12 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54T03029 | | 2 | | 117.41 | 234.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03035 | TORT CONNECTI... | 8 | | 233.33 | 1,866.67 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T03037M | | 7 | | 105.57 | 738.97 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03038M | | 1 | | 126.83 | 126.83 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03041 | | 2 | | 18.18 | 36.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03042 | | 2 | | 18.18 | 36.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03043 | | 2 | | 16.37 | 32.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03044 | TORT TIE-ROD  LIB | 2 | | 16.37 | 32.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03046 | | 2 | | 538.46 | 1,076.92 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T03049 | GLANGIA INGRA... | 2 | | 142.64 | 285.28 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03060 | TORT SLIDE  LIB | 15 | | 46.11 | 691.58 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T030601 | TORT SLIDE 54T0... | 21 | | 56.99 | 1,196.76 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T05009 | TORT BAR ASTA ... | 1 | | 284.81 | 284.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T05021 | COCLEA 54T0502... | 2 | | 494.50 | 989.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T05030301 | TORT FORK OMA... | 9 | | 115.38 | 1,038.42 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T05030A | FORKS 8 3/4" SH... | 36 | | 76.34 | 2,748.24 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T05032 | PLATE #54T05032... | 1 | | 131.19 | 131.19 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T05034 | PLATE #54T05034... | 1 | | 131.19 | 131.19 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06007 | | 22 | | 36.63 | 805.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06009 | | 10 | | 307.69 | 3,076.90 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T06012 | | 9 | | 45.12 | 406.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06013 | | 9 | | 93.38 | 840.42 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06014 | | 2 | | 145.00 | 290.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06016M | RIGHT SUPPORT ... | 2 | | 408.85 | 817.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06022 | | 19 | | 5.04 | 95.79 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06023 | | 11 | | 36.57 | 402.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06024 | TRAVERSA LUNE... | 2 | | 1,081.58 | 2,163.16 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06026 | TORT BAR  LIB | 2 | | 571.00 | 1,142.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06030 | | 17 | | 49.44 | 840.41 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06032 | | 9 | | 44.92 | 404.28 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06033 | TORT RIGHT CO... | 2 | | 373.60 | 747.20 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06035 | | 9 | | 121.29 | 1,091.61 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06035L | GEAR LONG OMA... | 33 | | 80.00 | 2,639.89 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06035S | | 32 | | 86.45 | 2,766.41 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T06037 | LUNETTA 54T060... | 132 | | 25.47 | 3,362.22 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T06039 | | 85 | | 24.75 | 2,103.75 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06039W | | 37 | | 24.73 | 914.90 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06041M | | 17 | | 32.14 | 546.35 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06042 | TORT BAR  LIB | 1 | | 250.61 | 250.61 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06045 | | 6 | | 18.49 | 110.94 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06046 | TORT LOCKING  ... | 7 | | 159.94 | 1,119.57 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06047 | TORT LOCKING  ... | 6 | | 156.87 | 941.24 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06048 | TORT FINGER LA... | 217 | | 21.14 | 4,587.69 | 0.3% | 0.00 | 0.00 | 0% |
| MAPTO-54T06048M | | 6 | | 26.91 | 161.43 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06048S | | 181 | | 22.56 | 4,083.96 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T06049M | | 36 | | 6.59 | 237.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T07010 | TORT BAR  LIB | 6 | | 24.76 | 148.56 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T07012 | | 30 | | 40.63 | 1,218.90 | 0.1% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54T07013 | | 2 | | 71.42 | 142.84 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T07014 | | 36 | | 35.24 | 1,268.52 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T07018 | TORT MACH PUN... | 23 | | 165.04 | 3,795.85 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T07020 | | 1 | | 379.61 | 379.61 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T07022 | TORT PART # 54T... | 2 | | 1,635.54 | 3,271.07 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-698-2Z | | 55 | | 8.62 | 474.10 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-8053/M | | 4 | | 64.36 | 257.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-816B | | 12 | | 30.27 | 363.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-AB3550 | | 25 | | 5.65 | 141.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-AS16M10 | | 10 | | 20.81 | 208.14 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-AS16MB12D | | 12 | | 23.46 | 281.52 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-B28H150F | | 1 | | 67.33 | 67.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-BA8510513 | GASKET T 540 PA... | 30 | | 4.90 | 147.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-BOLTRH | | 323 | | 0.13 | 41.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-BOLTS | | 46 | | 0.25 | 11.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-BRTF20 | | 1 | | 219.49 | 219.49 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-CONFEZION | TORT T540 FING... | 1 | | 7,168.00 | 7,168.00 | 0.4% | 0.00 | 0.00 | 0% |
| MAPTO-CP34060 | | 23 | | 1.60 | 36.83 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-D12X59 | | 14 | | 10.18 | 142.53 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-D8X77 | | 25 | | 4.62 | 115.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-E15 | | 43 | | 0.13 | 5.47 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-E26 | | 33 | | 0.18 | 5.94 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-ET5563 | | 0 | | 5.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-F540P9N1 | TORT COMPLETE... | 2 | | 3,616.29 | 7,232.57 | 0.4% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFL10PB | | 1 | | 8.59 | 8.59 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFL16 | | 6 | | 40.44 | 242.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFR10 | | 19 | | 42.29 | 803.45 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFR10PB | | 1 | | 18.30 | 18.30 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFR12 | | 4 | | 26.27 | 105.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFR16 | | 6 | | 40.44 | 242.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GIKFR6PB | | 5 | | 13.54 | 67.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GIKOFR6PB | | 2 | | 10.08 | 20.16 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-HK5025 | | 16 | | 7.70 | 123.20 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-I28 | | 14 | | 0.14 | 1.96 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-I62 | | 2 | | 0.19 | 0.37 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-IM3540204 | | 13 | | 8.67 | 112.75 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-IR35X40X3 | | 16 | | 9.89 | 158.31 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-IR45X50X2 | | 5 | | 8.81 | 44.05 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-K12024ASK | | 2 | | 135.94 | 271.88 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KJL10DASK | | 4 | | 16.27 | 65.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV19PP | | 5 | | 23.08 | 115.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV22PP | | 10 | | 24.86 | 248.57 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV26PP | | 4 | | 26.54 | 106.16 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV30PP | | 11 | | 32.11 | 353.21 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV30PPX | | 1 | | 31.36 | 31.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-LBBS20 | | 8 | | 15.18 | 121.42 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-LBCR252LS | | 16 | | 32.27 | 516.32 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-M10X90SXD | | 9 | | 12.72 | 114.48 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

## As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| **MAPTO-M8X10** | | 40 | | 0.03 | 1.22 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-M8X8** | | 8 | | 0.22 | 1.76 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-N580X1010** | OMAR CONVEYO... | 1 | | 243.25 | 243.25 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-NEEDLE** | | 82 | | 1.21 | 99.02 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-NKXR30** | | 1 | | 59.12 | 59.12 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-NX12Z** | | 2 | | 18.31 | 36.62 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-OR112** | | 10 | | 0.07 | 0.69 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-OR153** | | 10 | | 0.64 | 6.37 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-OR2137** | | 11 | | 0.42 | 4.62 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-OR3056** | | 12 | | 0.43 | 5.19 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-OR4187** | | 2 | | 0.12 | 0.24 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-PAP1212** | | 1 | | 4.10 | 4.10 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-RAX740** | | 9 | | 31.94 | 287.43 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-RB7** | | 7 | | 0.06 | 0.44 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-S6852Z** | | 6 | | 9.17 | 55.02 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-SD20X28X4** | | 14 | | 1.27 | 17.81 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-SILKACM14** | | 7 | | 21.29 | 149.03 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-THANDLE** | DF-9 T HANDLE A... | 2 | | 20.46 | 40.92 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-UBALKT12D** | | 6 | | 16.82 | 100.92 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-UBALKT8D** | | 14 | | 11.92 | 166.89 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-UD150FP** | | 1 | | 28.34 | 28.34 | 0% | 0.00 | 0.00 | 0% |
| **MAPTO-VDA219** | | 1 | | 28.29 | 28.29 | 0% | 0.00 | 0.00 | 0% |
| **Matrix ProSeries 7.5 Forming Tu** | 7 1/2" Custom For... | 1 | | 2,850.00 | 2,850.00 | 0.2% | 4,750.00 | 4,750.00 | -0.8% |
| **Matrix ProSeries 8.5 Forming Tu** | 8 1/2" Forming Tub... | 1 | | 2,850.00 | 2,850.00 | 0.2% | 4,750.00 | 4,750.00 | -0.8% |
| **Matrix ProSeries 9.125 Form Tu** | 9.125 Forming Tub... | 1 | | 3,050.00 | 3,050.00 | 0.2% | 5,084.34 | 5,084.34 | -0.9% |
| **Matrix ProSeries VFFS 20131WP** | Matrix Pro Series ... | 1 | | 88,464.00 | 88,464.00 | 4.9% | 156,365.00 | 156,365.00 | -27.7% |
| **Matrix ProSeries VFFS Parts Kit** | Spare Parts kit for ... | 1 | | 950.00 | 950.00 | 0.1% | 1,583.34 | 1,583.34 | -0.3% |
| **MatrixProSeries VFFS Air Rlf** | Air Relief Roller for... | 1 | | 300.00 | 300.00 | 0% | 500.00 | 500.00 | -0.1% |
| **MCSS-183** | Shoulder Screw | -2 | | 9.71 | -19.42 | -0% | 16.18 | -32.36 | 0% |
| **MKR 220 High Tech Tumbler** | MKR 220 High Tec... | 0 | | 38,300.00 | 0.00 | 0% | 155,000.00 | 0.00 | 0% |
| **MMGAM-6023** | MIXER DOOR GA... | 130 | | 2.81 | 365.28 | 0% | 7.13 | 926.90 | -0.2% |
| **MMGAT-ES701.0** | | 300 | | 1.99 | 595.80 | 0% | 0.00 | 0.00 | 0% |
| **MMGAT-PS5001.06** | GASKET SILICON... | 1 | | 1.99 | 1.99 | 0% | 0.00 | 0.00 | 0% |
| **MMMGS-1923** | MAGNET | -10 | | 0.00 | 0.00 | 0% | 27.15 | -271.50 | 0% |
| **MMPR092** | | 6 | | 8.75 | 52.50 | 0% | 0.00 | 0.00 | 0% |
| **MMPRM-RP24S** | PAD RUBBER REI... | 4 | | 9.12 | 36.48 | 0% | 0.00 | 0.00 | 0% |
| **MMPRM-RP25S** | PAD SWIVEL REI... | 2 | | 13.01 | 26.02 | 0% | 0.00 | 0.00 | 0% |
| **MPF-A310P-MJ22AA** | Food Grade Servo ... | 1 | | 1,316.65 | 1,316.65 | 0.1% | 0.00 | 0.00 | 0% |
| **MQ63-01** | Cylinder Extension... | 0 | | 447.05 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **MTBA-2DI 8CD60** | Cannary Duty Mot... | 1 | | 322.00 | 322.00 | 0% | 0.00 | 0.00 | 0% |
| **MTBA-2N18CD60** | 10HP 1800 215TC ... | 1 | | 1,032.00 | 1,032.00 | 0.1% | 0.00 | 0.00 | 0% |
| **MTC-HLC-2-PORT BASE** | Type 304 Stainless... | 1 | | 1,345.00 | 1,345.00 | 0.1% | 2,241.67 | 2,241.67 | -0.4% |
| **MTC-HLC-2-STAT** | MTC- Model HLC-... | 1 | | 8,078.00 | 8,078.00 | 0.4% | 13,463.34 | 13,463.34 | -2.4% |
| **MTC-MTB-13-002-R** | MTC Model MTB-1... | 0 | | 19,750.00 | 0.00 | 0% | 32,916.66 | 0.00 | 0% |
| **MTW Stranded 14Blu** | #14 MTW Blue | 1 | | 43.79 | 43.79 | 0% | 72.99 | 72.99 | -0% |
| **MTW Stranded 14Red** | #14 MTW Red | 1 | | 43.79 | 43.79 | 0% | 72.99 | 72.99 | -0% |
| **MTW Stranded 14Whi** | #14 MTW White | 1 | | 43.79 | 43.79 | 0% | 72.99 | 72.99 | -0% |
| **N-10** | lock nut | 0 | | 2.21 | 0.00 | 0% | 3.69 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| **N5000-354** | TRUARC RING | 9 | | 1.41 | 12.64 | 0% | 2.67 | 24.03 | -0% |
| **Nuts .75** | 3/4 - 10 SS nut | 20 | | 1.59 | 31.80 | 0% | 5.41 | 108.20 | -0% |
| **OJJ RTN1000** | | 0 | | 249.95 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **OR-010** | O-ring | 50 | | 0.03 | 1.50 | 0% | 0.05 | 2.50 | -0% |
| **OR-025X6750** | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **OR-032** | O-ring | 50 | | 0.16 | 8.00 | 0% | 0.27 | 13.50 | -0% |
| **OR-225** | O-Ring | 16 | | 0.29 | 4.64 | 0% | 0.00 | 0.00 | 0% |
| **OR-241** | O-ring | 10 | ea | 0.39 | 3.90 | 0% | 0.65 | 6.50 | -0% |
| **OR-245** | O-Ring | 4 | | 0.50 | 2.00 | 0% | 0.00 | 0.00 | 0% |
| **OR-334** | O-Ring | 4 | | 0.50 | 2.00 | 0% | 0.00 | 0.00 | 0% |
| **OR-440** | O-Ring 1/4" x 6 3/4" | 2 | | 1.50 | 3.00 | 0% | 0.00 | 0.00 | 0% |
| **OR-441** | O-Ring 1/4" x 7" | 10 | | 1.50 | 15.00 | 0% | 0.00 | 0.00 | 0% |
| **OR-442** | O-Ring 7 1/4 x 7 3/... | 0 | | 0.45 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **OR-446-I** | O-Ring 025x850  9... | 8 | | 0.91 | 7.28 | 0% | 5.83 | 46.64 | -0% |
| **OR-449** | OR-449 1/4" x 10 1... | 0 | | 2.17 | 0.00 | 0% | 3.61 | 0.00 | 0% |
| **OR-456** | | 250 | | 3.95 | 987.50 | 0.1% | 0.00 | 0.00 | 0% |
| **OR-458** | O-Ring  7B5 | 4 | | 1.71 | 6.84 | 0% | 5.86 | 23.44 | -0% |
| **OR-460-I** | O-SEAL | 1 | ea | 4.55 | 4.55 | 0% | 7.59 | 7.59 | -0% |
| **OR-470** | 470 O-RING | 0 | | 3.08 | 0.00 | 0% | 6.50 | 0.00 | 0% |
| **OR-485** | O-RING | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **OR-MA157** | O-RING .157 DIA | 1 | | 0.16 | 0.16 | 0% | 0.00 | 0.00 | 0% |
| **OS-027514042** | Oil Seal - HARD T... | -1 | | 7.60 | -7.60 | -0% | 13.42 | -13.42 | -0% |
| **OS-10267** | 10267 LUP JM OIL... | 0 | | 73.09 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **OS-10432** | 10432 LUP JM OIL... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **OS-13816** | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 44.57 | 0.00 | 0% |
| **OS-156W262** | INPUT OIL SEAL | 0 | | 61.10 | 0.00 | 0% | 101.85 | 0.00 | 0% |
| **OS-156W626** | INPUT OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 101.85 | 0.00 | 0% |
| **OS-21158** | GARLOCK OIL SE... | -4 | | 15.30 | -61.20 | -0% | 25.50 | -102.00 | -0% |
| **OS-23433** | L.S. OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 12.50 | 0.00 | 0% |
| **OS-27268** | Oil Seal | 0 | | 10.94 | 0.00 | 0% | 18.24 | 0.00 | 0% |
| **OS-40X57X10** | OIL SEAL  11A3 | 2 | | 3.65 | 7.29 | 0% | 0.00 | 0.00 | 0% |
| **OS-410520** | OIL SEAL | 0 | | 7.65 | 0.00 | 0% | 12.75 | 0.00 | 0% |
| **OS-41162701CF** | OIL SEAL INPUT  ... | 0 | | 15.23 | 0.00 | 0% | 25.50 | 0.00 | 0% |
| **OS-41162701GD** | OIL SEAL OUTPU... | 0 | | 30.61 | 0.00 | 0% | 52.00 | 0.00 | 0% |
| **OS-45X62X8** | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 10.50 | 0.00 | 0% |
| **OS-47033IN** | OIL SEAL | 0 | | 7.91 | 0.00 | 0% | 13.19 | 0.00 | 0% |
| **OS-471281** | Oil Seal | 3 | | 4.83 | 14.49 | 0% | 8.05 | 24.15 | -0% |
| **OS-475W625** | OUTPUT OIL SEAL | 0 | | 260.50 | 0.00 | 0% | 434.20 | 0.00 | 0% |
| **OS-53X2915** | GARLOCK OIL SE... | 0 | | 0.00 | 0.00 | 0% | 12.72 | 0.00 | 0% |
| **OS-53X3228-I** | 3228 OIL SEAL | 1 | | 20.00 | 20.00 | 0% | 48.94 | 48.94 | -0% |
| **OS-53X3331-I** | 3331 OIL SEAL | 1 | | 47.37 | 47.37 | 0% | 127.00 | 127.00 | -0% |
| **OS-53X8228** | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 42.79 | 0.00 | 0% |
| **OS-622787** | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 7.88 | 0.00 | 0% |
| **OS-63x1402** | O01305903 OS- 6... | 0 | | 11.44 | 0.00 | 0% | 35.40 | 0.00 | 0% |
| **OS-63x1939** | 63X1939 OIL SEAL | 0 | | 18.76 | 0.00 | 0% | 16.87 | 0.00 | 0% |
| **OS-63x2143** | 63X2143 GARLOC... | 0 | | 19.22 | 0.00 | 0% | 17.26 | 0.00 | 0% |
| **OS-63x2146** | 63X2146 OIL SEAL | 0 | | 19.59 | 0.00 | 0% | 17.60 | 0.00 | 0% |
| **OS-74805** | H.S. OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 56.25 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| OS-80X100X10 | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| OS-951401 | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 41.72 | 0.00 | 0% |
| OSDC-256 | OSDC-256-1X7/8 ... | 0 | | 0.00 | 0.00 | 0% | 313.40 | 0.00 | 0% |
| PHO-D-ST-4 | Terminal End Barrier | 2 | | 0.45 | 0.90 | 0% | 0.75 | 1.50 | -0% |
| PHO-ST-4 | Terminal Block | 25 | | 1.05 | 26.25 | 0% | 1.75 | 43.75 | -0% |
| PI$T120 | Strainer 3/4  Brass | 0 | | 19.92 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PICA080 | Pipe Cap 1/2" SS | 0 | | 1.07 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIEL120 | Elbow 3/4" SS | 3 | | 8.50 | 25.50 | 0% | 0.00 | 0.00 | 0% |
| PIEL122 | Street El. 3/4" SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIEW560X4L080SS | 3 1/2"X90 DEG.S... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PINI 080 x 320 | Nipple 1/2" x 2" Lo... | 0 | | 2.15 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PINI 120 x 320 | Nipple 3/4" x 2" Lo... | 0 | | 2.56 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PINI120 | Close Nipple 3/4" SS | 0 | | 2.01 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIPI124 | Pipe Sch. 40 3/4" SS | 0 | | 3.31 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIPP120 | $Q.HD Pipe Plug 3... | 0 | | 6.83 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIRB 080 x 160 | Bushing 1" x 1/2" SS | 0 | | 11.38 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIRB 120 x 160 | Bushing 1" x 3/4" SS | 0 | | 11.38 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PITE160 | Tee 1" SS | 1 | | 14.15 | 14.15 | 0% | 0.00 | 0.00 | 0% |
| PIUN120 | Union 3/4" SS | 1 | | 28.57 | 28.57 | 0% | 0.00 | 0.00 | 0% |
| PIVN120 | Jenkins Needle Va... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIVR-7024038 | 2" RELIEF VALVE ... | 2 | | 75.40 | 150.80 | 0% | 0.00 | 0.00 | 0% |
| PL79908 | FINGER SAFE FU... | 1 | | 25.68 | 25.68 | 0% | 42.80 | 42.80 | -0% |
| PLATING | HARD CHROME P... | 14 | | 20.00 | 280.00 | 0% | 0.00 | 0.00 | 0% |
| PLDT400X250X1.125 | DELRIN TUBE 4"... | 1 | | 93.60 | 93.60 | 0% | 156.00 | 156.00 | -0% |
| PLNF062x125 | 5/8" X 1-1/4" x 48" ... | 0 | | 0.00 | 0.00 | 0% | 73.85 | 0.00 | 0% |
| PLNP-62152 | | 20 | | 0.47 | 9.40 | 0% | 0.00 | 0.00 | 0% |
| PLPT068X043 | TUBE 9/16OD X 7/... | 17 | | 3.96 | 67.32 | 0% | 0.00 | 0.00 | 0% |
| PLPT118X043 | TUBE 1-3/16OD X ... | 4 | | 12.34 | 49.37 | 0% | 0.00 | 0.00 | 0% |
| PLRBM-9540K52 | RUBBER BUMPE... | 159 | | 0.10 | 16.47 | 0% | 0.00 | 0.00 | 0% |
| PLRT037X175 | RUBBER NEOPR... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PLSH006 | SILICONE RUBBE... | 1 | | 6.40 | 6.40 | 0% | 0.00 | 0.00 | 0% |
| PLSLC-R10470 | | 78 | | 8.26 | 643.89 | 0% | 0.00 | 0.00 | 0% |
| PLTSS304 | 3/8 X 48 X 96 304 ... | 528 | | 1.43 | 755.73 | 0% | 0.00 | 0.00 | 0% |
| PM-Rework | Corrected manufac... | 1 | | 1,330.00 | 1,330.00 | 0.1% | 2,216.67 | 2,216.67 | -0.4% |
| premixer screw rbld | premixer screw sta... | 0 | | 0.00 | 0.00 | 0% | 3,666.67 | 0.00 | 0% |
| PROMASS FLOWMETER | FLOWMETER | 0 | | 0.00 | 0.00 | 0% | 3,708.83 | 0.00 | 0% |
| PSACD-9004 | 9004 ACTUATOR | 0 | | 0.00 | 0.00 | 0% | 4,525.00 | 0.00 | 0% |
| PSACD-900418A | 9004 ACTUATOR ... | 0 | | 0.00 | 0.00 | 0% | 1,743.33 | 0.00 | 0% |
| PSACD-9005B | ACTUATOR DUFF... | 0 | | 78.68 | 0.00 | 0% | 146.89 | 0.00 | 0% |
| PSFFA-10510632 | 36 1/4" x 1" AUGE... | 0 | | 739.00 | 0.00 | 0% | 1,305.00 | 0.00 | 0% |
| PSFFA-1200H-056 | ECCENTRIC | -1 | | 88.00 | -88.00 | -0% | 146.67 | -146.67 | 0% |
| PSFFA-1200H025 | MACHINE LINK | -2 | | 175.00 | -350.00 | -0% | 292.00 | -584.00 | 0.1% |
| PSFFA-1200H028 | ECCENTRIC SHAFT | -1 | | 81.00 | -81.00 | -0% | 135.00 | -135.00 | 0% |
| PSFFA-1200H032 | MACHINE LEVER | -2 | | 174.00 | -348.00 | -0% | 290.00 | -580.00 | 0.1% |
| PSFFA-1200H043 | T-DRIVE SHAFT | 0 | | 263.00 | 0.00 | 0% | 438.34 | 0.00 | 0% |
| PSFFA-1202-043 | T-DRIVE SPROCK... | 0 | | 190.00 | 0.00 | 0% | 317.00 | 0.00 | 0% |
| PSFFA-1202-044 | T-DRIVE ACME H... | 0 | | 227.00 | 0.00 | 0% | 379.00 | 0.00 | 0% |
| PSFFA-1202M071 | 15 TOOTH 50CH ... | -1 | | 64.00 | -64.00 | -0% | 107.00 | -107.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| PSFFA-600-009 | ECCENTRIC BUS... | -1 | | 147.00 | -147.00 | -0% | 245.00 | -245.00 | 0% |
| PSFFA-600-038 | ECCENTRIC SHAFT | -1 | | 23.00 | -23.00 | -0% | 39.00 | -39.00 | 0% |
| PSFFA-600-044 | SPACER SPROC... | -1 | | 2.00 | -2.00 | -0% | 4.00 | -4.00 | 0% |
| PSFFA-600-068 | ECCENTRIC | 0 | | 0.00 | 0.00 | 0% | 87.00 | 0.00 | 0% |
| PSFFA-600-271 | ACCURATE T-DRI... | 0 | | 110.00 | 0.00 | 0% | 184.00 | 0.00 | 0% |
| PSFFA-600-272 | ACCURATE T-DRI... | 0 | | 107.00 | 0.00 | 0% | 179.00 | 0.00 | 0% |
| PSFFA-600-276 | QUILL T-DRIVE | 1 | | 74.00 | 74.00 | 0% | 138.34 | 138.34 | -0% |
| PSFFA-600-458 | MACHINED LINK | -2 | | 94.00 | -188.00 | -0% | 157.00 | -314.00 | 0.1% |
| PSFFA-600-775 | | 2 | | 138.00 | 276.00 | 0% | 0.00 | 0.00 | 0% |
| PSFFA-600-998 | COVER RING BE... | 0 | | 11.00 | 0.00 | 0% | 19.00 | 0.00 | 0% |
| PSFFA-600276 | ACCURATE QUIL... | 0 | | 74.00 | 0.00 | 0% | 105.71 | 0.00 | 0% |
| PSFFA-602-004 | LEVER ASSEMBLY | 0 | | 109.00 | 0.00 | 0% | 182.00 | 0.00 | 0% |
| PSFFA-602-028 | WHITE VINYL HO... | 0 | | 359.00 | 0.00 | 0% | 599.00 | 0.00 | 0% |
| PSFFA-602-062 | T-DRIVE SHAFT S... | -1 | | 179.00 | -179.00 | -0% | 299.00 | -299.00 | 0.1% |
| PSFFA-602-063 | DRIVE SHAFT | -1 | | 0.00 | 0.00 | 0% | 299.00 | -299.00 | 0.1% |
| PSFFA-602-267 | RIGHT HAND BLA... | -1 | | 131.00 | -131.00 | -0% | 219.00 | -219.00 | 0% |
| PSFFA-602-268 | LEFT HAND BLAD... | -1 | | 132.00 | -132.00 | -0% | 220.00 | -220.00 | 0% |
| PSFFA-602068 | WHITE VINYL HO... | 0 | | 0.00 | 0.00 | 0% | 598.33 | 0.00 | 0% |
| PSFFA-87 | Idler Sprocket | -1 | | 22.69 | -22.69 | -0% | 37.81 | -37.81 | 0% |
| PSFFA-900-070 | QUILL T-DRIVE | 0 | | 226.00 | 0.00 | 0% | 377.00 | 0.00 | 0% |
| PSFFA-900H041 | QUILL T-DRIVE | 0 | | 220.00 | 0.00 | 0% | 366.75 | 0.00 | 0% |
| PSFFA-HX6A-1.75 | 1 3/4" HELIX FOR ... | 0 | ea | 0.00 | 0.00 | 0% | 1,191.66 | 0.00 | 0% |
| PSFFA-HX6A175 | 27" AUGER | -2 | | 970.00 | -1,940.00 | -0.1% | 1,616.67 | -3,233.34 | 0.6% |
| PSFFA-HX6A225 | 22" AUGER | -0.5 | | 400.00 | -200.00 | -0% | 666.67 | -333.34 | 0.1% |
| PSFFA-HX9A-3.00 | 12" AUGER | -2 | | 675.00 | -1,350.00 | -0.1% | 1,125.00 | -2,250.00 | 0.4% |
| PSFFA-M-0575 | KNOB, CHNNL CL... | 8 | | 6.45 | 51.60 | 0% | 0.00 | 0.00 | 0% |
| PSFFA-M0446 | INLINE GEAR RE... | -1 | | 1,016.00 | -1,016.00 | -0.1% | 1,694.00 | -1,694.00 | 0.3% |
| PSFFA-M1500 | BALL BEARING | -1 | | 58.00 | -58.00 | -0% | 97.00 | -97.00 | 0% |
| PSFFA-M1502 | INVERTED RETAI... | -1 | | 1.00 | -1.00 | -0% | 2.00 | -2.00 | 0% |
| PSFFA-M1503 | INTERNAL RETAI... | -1 | | 2.00 | -2.00 | -0% | 4.00 | -4.00 | 0% |
| PSFFA-M1504 | EXTERNAL RETAI... | -1 | | 3.00 | -3.00 | -0% | 5.00 | -5.00 | 0% |
| PSFFA-M1505 | KEY | 0 | | 1.00 | 0.00 | 0% | 2.00 | 0.00 | 0% |
| PSFFA-M1512 | BRONZE BEARING | -2 | | 1.00 | -2.00 | -0% | 2.00 | -4.00 | 0% |
| PSFFA-M1519 | BRONZE BEARIN... | -1 | | 109.00 | -109.00 | -0% | 10.00 | -10.00 | 0% |
| PSFFA-M1541 | HOSE CLAMP | 0 | | 12.00 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| PSFFA-M1737 | BRONZE BEARING | -4 | | 16.00 | -64.00 | -0% | 27.00 | -108.00 | 0% |
| PSFFA-M1765 | SHAFT SEAL | 0 | | 10.00 | 0.00 | 0% | 17.00 | 0.00 | 0% |
| PSFFA-M3083 | TORQUE BEARING | -2 | | 152.00 | -304.00 | -0% | 253.33 | -506.66 | 0.1% |
| PSFFA-M3086 | BRONZE BEARING | -2 | | 2.00 | -4.00 | -0% | 3.33 | -6.66 | 0% |
| PSFFA-M3088 | BALL BEARING | -2 | | 106.00 | -212.00 | -0% | 176.67 | -353.34 | 0.1% |
| PSFFA-M3089 | BALL BEARING | -1 | | 70.00 | -70.00 | -0% | 116.67 | -116.67 | 0% |
| PSFFA-M3092 | NUT | -3 | | 1.00 | -3.00 | -0% | 1.67 | -5.01 | 0% |
| PSFFA-M3132 | BEARING | -2 | | 112.00 | -224.00 | -0% | 186.67 | -373.34 | 0.1% |
| PSFFA-M3133 | DODGE BEARING | -2 | | 151.00 | -302.00 | -0% | 251.67 | -503.34 | 0.1% |
| PSFFA-M3293 | SHAFT SEAL | 0 | | 4.00 | 0.00 | 0% | 7.00 | 0.00 | 0% |
| PSFFA-NZ6225 | 12" FEEDER TUBE | -0.5 | | 225.00 | -112.50 | -0% | 375.00 | -187.50 | 0% |
| PSFLC-AP110 | FILTER CUNO #A... | 5 | | 5.29 | 26.45 | 0% | 0.00 | 0.00 | 0% |
| PSFSA-B3306 | 6 1/2 DIA x 8 Long ... | -4 | | 20.75 | -83.00 | -0% | 34.58 | -138.32 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| **PSFSA-CT06443** | 20 x 13 1/4 x 8 5/8 ... | -1 | | 71.25 | -71.25 | -0% | 118.75 | -118.75 | 0% |
| **PSPSC-0R** | Sanitary Metering ... | 1 | | 2,427.20 | 2,427.20 | 0.1% | 0.00 | 0.00 | 0% |
| **PSRME-30AT08AD-Rebuild** | 30AT Flow Meter - ... | 0 | | 1,026.00 | 0.00 | 0% | 1,710.00 | 0.00 | 0% |
| **PSRME-50H08A00B1AADBAAA** | Promass Flow Meter | 0 | | 0.00 | 0.00 | 0% | 3,527.67 | 0.00 | 0% |
| **PSRMK-50H08** | PROMAG FLOW ... | 0 | | 0.00 | 0.00 | 0% | 3,631.25 | 0.00 | 0% |
| **PSRMK-83I08** | PROMASS FLOW ... | 0 | | 0.00 | 0.00 | 0% | 11,025.00 | 0.00 | 0% |
| **PSRWW-U5-.75** | WATTS WATER R... | -1 | | 173.81 | -173.81 | -0% | 344.00 | -344.00 | 0.1% |
| **PSSCB-011A5331** | CELL, LOAD | -1 | | 1,259.00 | -1,259.00 | -0.1% | 2,289.00 | -2,289.00 | 0.4% |
| **PSSCB-011A5339** | SCALE  12A3 | 9 | | 10.56 | 95.00 | 0% | 0.00 | 0.00 | 0% |
| **PSSCB-RACEBUCKT** | | 2 | | 785.00 | 1,570.00 | 0.1% | 0.00 | 0.00 | 0% |
| **PSVAS-4920H53** | 3-POS HAND VAL... | 0 | | 0.00 | 0.00 | 0% | 1,065.00 | 0.00 | 0% |
| **PSVAS-5-100** | Water Temp Contr... | -0.5 | | 1,124.10 | -562.05 | -0% | 1,873.50 | -936.75 | 0.2% |
| **PSVAS-5-200** | TEMPERATURE C... | 0 | | 373.41 | 0.00 | 0% | 622.35 | 0.00 | 0% |
| **rB-07429-07** | Pasta Stick End - ... | 5,357 | | 0.65 | 3,493.48 | 0.2% | 1.11 | 5,946.27 | -1.1% |
| **RCN-A890017** | Rubber coated nyl... | 0 | | 18.00 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| **RDDLN0400SITI-I** | PMZ-MRV-41/61-S... | 0 | | 0.00 | 0.00 | 0% | 1,595.70 | 0.00 | 0% |
| **RDWBT0001R1412D** | BOSTON REDUC... | 1 | | 327.68 | 327.68 | 0% | 0.00 | 0.00 | 0% |
| **RDWBT0010-F715G1** | Boston Reducer F... | 1 | | 482.00 | 482.00 | 0% | 0.00 | 0.00 | 0% |
| **RE1000-94** | new 5" bore st. st. t... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Rental-MTBSCV-1017** | MTC Model MTBS... | 1 | | 1,000.00 | 1,000.00 | 0.1% | 1,666.67 | 1,666.67 | -0.3% |
| **Repair 6-1/2" Cylinder** | Repair 6-1/2" Cylin... | 1 | | 1,854.00 | 1,854.00 | 0.1% | 3,090.00 | 3,090.00 | -0.5% |
| **Repair Barrel 6-1/2"** | Repair 6-1/2" Barr... | 1 | | 1,050.00 | 1,050.00 | 0.1% | 1,750.00 | 1,750.00 | -0.3% |
| **Repair Screw 6-1/2"** | Rebuild and Repair... | 1 | | 4,916.00 | 4,916.00 | 0.3% | 8,190.00 | 8,190.00 | -1.5% |
| **RH1B-UD-DC24V** | SPDT Relay 24VDC | 20 | | 5.18 | 103.60 | 0% | 0.00 | 0.00 | 0% |
| **RJ45-ECS** | Waterproof ETHE... | 3 | | 6.20 | 18.60 | 0% | 10.34 | 31.02 | -0% |
| **rubber coating** | part to be rubber c... | 1 | | 514.00 | 514.00 | 0% | 0.00 | 0.00 | 0% |
| **S-4061** | 6 x 6 x 4 shipping ... | 25 | | 0.20 | 5.00 | 0% | 0.00 | 0.00 | 0% |
| **S-4080** | 8 x 6 x 4 box | 50 | | 0.25 | 12.25 | 0% | 0.00 | 0.00 | 0% |
| **S-4215** | 12 x 12 x 4 shippin... | 50 | | 0.47 | 23.25 | 0% | 0.00 | 0.00 | 0% |
| **S-9987** | ULINE self seal B... | 100 | | 0.22 | 22.00 | 0% | 0.00 | 0.00 | 0% |
| **S050X075YAJ** | White Self Laminat... | 10 | | 21.21 | 212.12 | 0% | 0.00 | 0.00 | 0% |
| **Scales** | | | | | | | | | |
| **BW1181 PR** | Multihead Net Wei... | 1 | | 80,318.50 | 80,318.50 | 4.4% | 0.00 | 0.00 | 0% |
| **Scales - Other** | Multihead Net Wei... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Scales | | 1 | | | 80,318.50 | 4.40% | | 0.00 | 0.00% |
| **SCCS049X018** | CLOTH SPREADE... | 10 | | 18.63 | 186.27 | 0% | 0.00 | 0.00 | 0% |
| **SCCS075X018** | CLOTH SPREADE... | 8 | | 25.66 | 205.19 | 0% | 0.00 | 0.00 | 0% |
| **SDN5-24-100P** | Sola 24vdc Power ... | 1 | | 194.62 | 194.62 | 0% | 0.00 | 0.00 | 0% |
| **Service Call** | Vender Service / In... | 6 | | 5,024.41 | 30,146.48 | 1.7% | 5,995.20 | 35,971.20 | -6.4% |
| **SF142** | Flat 1/4 x 2 Long S... | 1 | | 7.37 | 7.37 | 0% | 0.00 | 0.00 | 0% |
| **SF343** | Flat 3/4 x 3  Long ... | 1 | | 224.33 | 224.33 | 0% | 0.00 | 0.00 | 0% |
| **SF383** | Flat 3/8 x 3 Long S... | 1 | | 104.09 | 104.09 | 0% | 0.00 | 0.00 | 0% |
| **SF385** | Flat 3/8 x 5 Long S... | 1 | | 144.36 | 144.36 | 0% | 0.00 | 0.00 | 0% |
| **SFCL400-13MHHM** | 4" SANITARY CLA... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **SFFE104-RJT** | | 1 | | 19.02 | 19.02 | 0% | 0.00 | 0.00 | 0% |
| **SFFE154-RJT** | | 1 | | 21.05 | 21.05 | 0% | 0.00 | 0.00 | 0% |
| **SFGA400-GC40** | 4" SANITARY GAS... | 0 | | 1.15 | 0.00 | 0% | 2.95 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| SFWF100-L14AM7 | SAN WELD FERR... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SH-15X1.875X3/5 | SHV WDS 15.0 O... | 1 | | 260.39 | 260.39 | 0% | 0.00 | 0.00 | 0% |
| SH-23.6XB3X5/5 | | 1 | | 269.91 | 269.91 | 0% | 0.00 | 0.00 | 0% |
| SH-9.25XB2X3/5 | SHV WDS 9.25 O... | 1 | | 117.06 | 117.06 | 0% | 0.00 | 0.00 | 0% |
| SH1B-05C | SPDT Relay Socket | 0 | | 3.69 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Sheilded Cable | Belden Cable 18/3 ... | 1 | | 194.00 | 194.00 | 0% | 323.34 | 323.34 | -0.1% |
| SHPB-E-1.875 | BUSHING E 1-7/8 ... | 1 | | 51.26 | 51.26 | 0% | 0.00 | 0.00 | 0% |
| SHPB-SF-2.12 | BUSHING SF-2-1/8 | 1 | | 24.45 | 24.45 | 0% | 0.00 | 0.00 | 0% |
| SLIDEWAY 68-5 | 5 GALLON PAIL | 2 | | 46.25 | 92.50 | 0% | 0.00 | 0.00 | 0% |
| Smart Date 0828602VAR | Window end plate ... | 1.5 | | 675.00 | 1,012.50 | 0.1% | 1,125.00 | 1,687.50 | -0.3% |
| Smart Date 10023225 | CoLOS Create Pro... | 1.5 | | 895.50 | 1,343.25 | 0.1% | 1,492.50 | 2,238.75 | -0.4% |
| Smart Date 5 Printer | Smart Date 5 Conti... | 0.8 | | 8,057.73 | 6,446.18 | 0.4% | 13,222.50 | 10,578.00 | -1.9% |
| Smart Date 5300618 | Print Pad, 4.72" x ... | 1.5 | | 9.79 | 14.69 | 0% | 16.32 | 24.48 | -0% |
| Smart Date 5825525 | Locating printhead ... | 1.5 | | 707.75 | 1,061.63 | 0.1% | 1,179.59 | 1,769.39 | -0.3% |
| Smart Date 8000189 | Cleaning Pads, Qt... | 1.5 | | 32.77 | 49.16 | 0% | 54.64 | 81.96 | -0% |
| Smart Date Freeware | CoLOS Create  Do... | 1.5 | | 0.00 | 0.00 | 0% | 57.00 | 85.50 | -0% |
| Smart Date Spare Parts Kt Basic | Basic Spare parts ... | 1.5 | | 653.82 | 980.73 | 0.1% | 1,089.70 | 1,634.55 | -0.3% |
| SP-80B15-01.75 | Sprocket 1-3/4" Bore | 0 | | 57.74 | 0.00 | 0% | 96.25 | 0.00 | 0% |
| SR-704D | Stainless Steel Bi... | 0 | | 128.80 | 0.00 | 0% | 214.67 | 0.00 | 0% |
| SRCPB-C1100135A | SPRING COMP C... | 11 | | 3.51 | 38.58 | 0% | 0.00 | 0.00 | 0% |
| SRCPB-D11810 | SPRING COMP B... | 98 | | 0.69 | 67.62 | 0% | 0.00 | 0.00 | 0% |
| SRCPE-1020 | SPRING COMP E... | 2 | | 1.31 | 2.61 | 0% | 0.00 | 0.00 | 0% |
| SRCPE-1023 | SPRING COMPRE... | 23 | | 1.31 | 30.08 | 0% | 0.00 | 0.00 | 0% |
| SRCPE-1141 | SPRING COMP E... | 18 | | 2.10 | 37.79 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC026E10 | SPRING COMP L... | 8 | | 3.28 | 26.24 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC032C7 | SPRING COMP L... | 10 | | 1.88 | 18.80 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC041GH2 | SPRING COMP L... | 7 | | 2.87 | 20.09 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC041GH7 | SPRING COMP L... | 7 | | 3.79 | 26.53 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC041GH9 | SPRING COMP L... | 7 | | 4.96 | 34.72 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC042G6 | SPRING COMP L... | 10 | | 1.29 | 12.90 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC049E8 | SPRING COMP L... | 9 | | 3.92 | 35.30 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC054GH5 | SPRING COMP L... | 22 | | 1.95 | 42.90 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC055HJ4 | SPRING COMP L... | 9 | | 5.48 | 49.32 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC055J5 | SPRING COMP L... | 4 | | 4.17 | 16.68 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC063GH7 | SST COMPRESSI... | 10 | | 5.94 | 59.40 | 0% | 9.90 | 99.00 | -0% |
| SRCPL-LC067H3 | SPRING COMP L... | 12 | | 4.43 | 53.16 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC072J5 | SPRING COMP L... | 3 | | 1.93 | 5.79 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC095L1 | SPRING COMP L... | 8 | | 4.75 | 38.00 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC105L3 | SPRING COMP L... | 1 | | 8.30 | 8.30 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC112N6 | SPRING COMP L... | 7 | | 7.06 | 49.42 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC162N10 | SPRING COMP L... | 19 | | 17.70 | 336.23 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC177P5 | SPRING COMP L... | 6 | | 8.71 | 52.26 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC187R8 | SPRING COMP L... | 6 | | 9.28 | 55.68 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC218T1 | SPRING COMP L... | 2 | | 7.67 | 15.34 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC218T5 | SPRING COMP L... | 16 | | 9.60 | 153.60 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC218T8 | SPRING COMP L... | 10 | | 14.98 | 149.81 | 0% | 0.00 | 0.00 | 0% |
| SRCPR-P165 | SPRING COMP PI... | 25 | | 0.04 | 1.00 | 0% | 0.00 | 0.00 | 0% |
| SRCYM-8637K24 | | 0.125 | | 9.68 | 1.21 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| **SREP050** | | 34 | | 4.75 | 161.50 | 0% | 0.00 | 0.00 | 0% |
| **SREPA-E1250** | SPRING EXT AAR... | 8 | | 18.24 | 145.92 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LC085L1** | SPRING COMP L... | 9 | | 6.52 | 58.68 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE016A00** | SPRING EXTEN L... | 6 | | 4.02 | 24.12 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE041D7** | SPRING EXTENSI... | 2 | | 4.17 | 8.34 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE043CD6** | SPRING EXTENS... | 7 | | 3.64 | 25.48 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE055D10** | SPRING EXTENS... | 4 | | 4.89 | 19.56 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE055D4** | SPRING EXTENSI... | 38 | | 2.18 | 82.84 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE055E8** | SPRING EXTENSI... | 26 | | 2.40 | 62.40 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE058D8S** | SPRING EXTENSI... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE063F1** | SPRING EXTENSI... | 6 | | 4.54 | 27.24 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE063F7S** | | 30 | | 2.80 | 84.00 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE067E4S** | SPRING EXTENSI... | 24 | | 4.96 | 119.04 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE069F1** | SPRING EXTENSI... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE069F1S** | SPRING EXTENSI... | 10 | | 5.89 | 58.90 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE075E4S** | | 18 | | 5.09 | 91.62 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE075G5** | SPRING EXTENSI... | 3 | | 5.84 | 17.52 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE075H2** | SPRING EXTENSI... | 4 | | 7.07 | 28.28 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE085G1SS** | SPRING EXTENSI... | 13 | | 3.10 | 40.30 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE085H0** | SPRING EXTENSI... | 16 | | 4.54 | 72.64 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE085H0SS** | SPRING EXTENSI... | 2 | | 4.54 | 9.08 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE085H5** | | 1 | | 7.02 | 7.02 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE085H7** | SPRING EXTENSI... | 19 | | 6.44 | 122.44 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE105J2** | SPRING EXTENSI... | 4 | | 6.15 | 24.60 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE105J5** | SPRING EXTENSI... | 12 | | 8.76 | 105.08 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LE135K10** | SPRING EXTENSI... | 1 | | 22.04 | 22.04 | 0% | 40.09 | 40.09 | -0% |
| **SREPL-LE135K4** | SPRING EXTENSI... | 2 | | 10.50 | 21.00 | 0% | 0.00 | 0.00 | 0% |
| **SREPL-LHW40** | SPRING EXT LEE ... | 37 | | 0.01 | 0.37 | 0% | 0.00 | 0.00 | 0% |
| **SREPS-91664003** | SPRING EXTENSI... | 1 | | 1.80 | 1.80 | 0% | 0.00 | 0.00 | 0% |
| **SRTOL-LT048J1** | SPRING TORSIO... | 6 | | 4.28 | 25.68 | 0% | 0.00 | 0.00 | 0% |
| **SRTOL-LT059K1** | SPRING TORSIO... | 8 | | 5.50 | 44.00 | 0% | 0.00 | 0.00 | 0% |
| **SRTOL-LT070M1SS** | SPRING TORSIO... | 6 | | 5.92 | 35.52 | 0% | 0.00 | 0.00 | 0% |
| **SRTOL-LT085N1SS** | SPRING TORSIO... | 8 | | 6.12 | 48.96 | 0% | 0.00 | 0.00 | 0% |
| **SS-Square_4.00 x 4.00** | Stainless Steel Sq... | 0 | | 702.91 | 0.00 | 0% | 1,608.34 | 0.00 | 0% |
| **SS PM 016x094x015** | SS perforated met... | 0 | | 468.00 | 0.00 | 0% | 780.00 | 0.00 | 0% |
| **SS_Plate_16"_3'_.50 Thk** | SS Plate  16" W x ... | 1 | | 608.96 | 608.96 | 0% | 1,014.94 | 1,014.94 | -0.2% |
| **SS_Plate_4"_5'_.25 Thk** | SS Plate 1/4" thick,... | 1 | | 85.00 | 85.00 | 0% | 141.67 | 141.67 | -0% |
| **SS_Plate_Safety_Diamond** | Stainless Steel Pl... | 2 | | 1,272.24 | 2,544.48 | 0.1% | 2,120.00 | 4,240.00 | -0.8% |
| **SS_Rect_4.00 X 6.00** | Stainless Steel Re... | 5 | | 967.41 | 4,837.06 | 0.3% | 1,608.34 | 8,041.70 | -1.4% |
| **SS_Square_1.5 X 1.5** | Stainless Steel Sq... | 8 | | 90.42 | 723.37 | 0% | 158.33 | 1,266.64 | -0.2% |
| **SS_Square_1.75 x 1.75** | SS_Square_1.75 x... | 1 | | 166.33 | 166.33 | 0% | 277.21 | 277.21 | -0% |
| **SS_Square_2.00 X 2.00** | Stainless Steel Sq... | 1 | | 304.26 | 304.26 | 0% | 505.00 | 505.00 | -0.1% |
| **SS_Square_3.00x3.00** | Stainless Steel Sq... | 0 | | 552.30 | 0.00 | 0% | 1,608.33 | 0.00 | 0% |
| **SS3248-16** | BUSHING OILITE | 1 | | 3.85 | 3.85 | 0% | 0.00 | 0.00 | 0% |
| **SS63** | 63 GALLON CAPA... | 2 | | 3,910.00 | 7,820.00 | 0.4% | 0.00 | 0.00 | 0% |
| **SSAI021** | ANGLE 2 X 2 X 1/... | 1 | | 6.17 | 6.17 | 0% | 0.00 | 0.00 | 0% |
| **SSFL025** | 1/4 X 4 FLAT SST... | 1 | | 38.20 | 38.20 | 0% | 0.00 | 0.00 | 0% |
| **SSFL026** | SS Hex HD Cap S... | 1 | | 50.90 | 50.90 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| SSFL038 | 3/8" x 12 x 15 1/4" ... | 2 | | 60.05 | 120.10 | 0% | 0.00 | 0.00 | 0% |
| SSFL038-1 | 1/2 x 1" x 3 5/8" Lo... | 2 | | 3.32 | 6.64 | 0% | 0.00 | 0.00 | 0% |
| SSFL041 | Flat 1/2 x 2 Long S... | 2 | | 39.02 | 78.04 | 0% | 0.00 | 0.00 | 0% |
| SSFL044 | 1/2 X 4 FLAT SST... | 2 | | 226.04 | 452.08 | 0% | 0.00 | 0.00 | 0% |
| SSFL055-TB | FLAT 3/4 X 2 SS 3... | 1 | | 71.63 | 71.63 | 0% | 0.00 | 0.00 | 0% |
| SSFL060 | 3/4 X 6 FLAT SST... | 1 | | 192.89 | 192.89 | 0% | 0.00 | 0.00 | 0% |
| SSFL062 | 3/4 X 8 PLATE SS... | 1 | | 397.00 | 397.00 | 0% | 0.00 | 0.00 | 0% |
| SSPM020X018X028 | PERF 2OGA 3/16 ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SSRD015 | ROUND 1/2 DIA S... | 1 | | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0% |
| SSRD019 | SS L'Wash 5/16" | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SSRD024 | 1" Dia. X 6" Long 3... | 4 | | 5.39 | 21.54 | 0% | 0.00 | 0.00 | 0% |
| SSRD029-174 | ROUND 1-1/4 DIA ... | 1 | | 57.02 | 57.02 | 0% | 0.00 | 0.00 | 0% |
| SSRD035 | ROUND 1-5/8 DIA ... | 1 | | 14.23 | 14.23 | 0% | 0.00 | 0.00 | 0% |
| SSRD052 | ROUND 3 DIA SS ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SSRD065 | ROUND 5 1/4 DIA ... | 1 | | 51.75 | 51.75 | 0% | 0.00 | 0.00 | 0% |
| SSRD066 | ROUND 5 1/2 DIA ... | 1 | | 16.63 | 16.63 | 0% | 0.00 | 0.00 | 0% |
| SSSH016 | 16GA SHEET SST... | 1 | | 253.29 | 253.29 | 0% | 0.00 | 0.00 | 0% |
| SSSH020 | SHEET 20 GAUG... | 1 | | 5.09 | 5.09 | 0% | 0.00 | 0.00 | 0% |
| SSTR643 | 6 x 4 RECT TUB'G... | 3 | | 780.87 | 2,342.60 | 0.1% | 0.00 | 0.00 | 0% |
| SSTS215 | TUBE SQUARE 2 ... | 1 | | 45.69 | 45.69 | 0% | 0.00 | 0.00 | 0% |
| SSTS303 | TUBE SQUARE 3 ... | 1 | | 185.35 | 185.35 | 0% | 0.00 | 0.00 | 0% |
| SSTU088 | TUBE ROUND 1 O... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SSTU089 | 1" SST Tube-Polis... | 1 | | 64.99 | 64.99 | 0% | 0.00 | 0.00 | 0% |
| SSTU903 | TUBE ROUND 9 O... | 1 | | 529.23 | 529.23 | 0% | 0.00 | 0.00 | 0% |
| ST90LS8-460-B5 | 900 RPM 3/4 HP ... | 0 | | 409.03 | 0.00 | 0% | 681.72 | 0.00 | 0% |
| stainless rod | .750 dia. x 12.50 st... | 0 | | 0.00 | 0.00 | 0% | 75.00 | 0.00 | 0% |
| STRW112065 | Tubing 1 1/2 x .065... | 2 | | 21.82 | 43.64 | 0% | 0.00 | 0.00 | 0% |
| STSQ304 | Tubing Square 7 G... | 6 | | 216.72 | 1,300.31 | 0.1% | 0.00 | 0.00 | 0% |
| T-2-53516-3S | Transformer 10kva | 1 | | 832.24 | 832.24 | 0% | 0.00 | 0.00 | 0% |
| T-Rod .75 SS | 3/4-10 T-ROD SS | 3 | | 45.23 | 135.69 | 0% | 103.03 | 309.09 | -0.1% |
| T-Rod .75 Zinc | 3/4-10 T-Rod Zinc ... | 2 | | 9.08 | 18.16 | 0% | 104.00 | 208.00 | -0% |
| T1A1052 | Acme Buck Boost ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Tek Screws | # 10 x 3/4 Tek Scr... | 1 | | 6.29 | 6.29 | 0% | 10.49 | 10.49 | -0% |
| THHN Stranded 10Blk | #10 THHN Black | 1 | | 93.13 | 93.13 | 0% | 144.34 | 144.34 | -0% |
| THHN Stranded 12blk | #12 THHN Black | 1 | | 60.70 | 60.70 | 0% | 94.07 | 94.07 | -0% |
| TRCLD-OSDC-256-9 | Torque limiting clut... | 0 | | 0.00 | 0.00 | 0% | 402.00 | 0.00 | 0% |
| TRCUB-BF75 | Boston Gear-Flex ... | 1 | | 37.00 | 37.00 | 0% | 0.00 | 0.00 | 0% |
| TRPQM-90302A112 | Quick Release Pin ... | 0 | | 19.59 | 0.00 | 0% | 32.65 | 0.00 | 0% |
| TRRLA-Q5058 | Closed Roller Bear... | -12 | | 3.50 | -42.00 | -0% | 5.83 | -69.96 | 0% |
| TRTEM-513 | Bronze Thrust Bea... | -4 | | 0.64 | -2.56 | -0% | 1.06 | -4.24 | 0% |
| TT-026-Motor | Ventilator Motor | 0 | | 0.00 | 0.00 | 0% | 570.00 | 0.00 | 0% |
| TT-027 | 3/4 HP NERI MOT... | 0 | | 175.00 | 0.00 | 0% | 492.00 | 0.00 | 0% |
| Turning Vendor | Service for turning ... | 5 | | 22.00 | 110.00 | 0% | 36.67 | 183.35 | 0% |
| VMP-223 | MIXER- SCRAPE... | 0 | | 125.00 | 0.00 | 0% | 225.00 | 0.00 | 0% |
| VWDM3583 | 1/2HP WASHDOW... | 1 | | 390.12 | 390.12 | 0% | 650.35 | 650.35 | -0.1% |
| W-10 | locknut washer | 0 | | 0.39 | 0.00 | 0% | 0.65 | 0.00 | 0% |
| W 30 | Washer/Nut | 2 | | 8.82 | 17.64 | 0% | 0.00 | 0.00 | 0% |
| W41 | Thermal Overload ... | 9 | | 10.93 | 98.37 | 0% | 18.22 | 163.98 | -0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| Weldment | Cut and Weld Stai... | 109.5 | | 98.78 | 10,816.62 | 0.6% | 85.00 | 9,307.50 | -1.6% |
| ZPD11 | BASE FOR CLP2E... | 2 | | 9.60 | 19.20 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1004 | CIP Quick Clamp T... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1005 | Oil Tube | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1007 | 6 Up Pump  Body .... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1009 | Pump Cover 6 UP | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1010 | Rotor Body 6 up .3... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1011 | End Cover Lever S... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1013 | Rotor 6 Up .375 Pa... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1014 | End Cover Rotor B... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1015 | O-ring  0.75  ID X ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1016 | Quick Clamp 1.0 in. | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1017 | Lever Rotor | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1018 | Washer Rotor-Lever | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1019 | Seal Quick Clamp | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1020 | Intake Manifold W... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1022 | Manifold Base Plat... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1023 | Manifold Top Plate... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1024 | Manifold Bottom Pl... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1025 | Manifold Intake Pip... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1026 | Manifold Intake Ga... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1027 | Manifold Out Gasket | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1028 | Manifold Base Plat... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1030 | Manifold Product O... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1031 | Pump Support | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1032 | Base Plate Pump ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1034 | Manifold Pipe Prod... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13001 | FRAME MAIN ASS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13002 | RIGHT FRAME AS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13003 | VERTICLE 1 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13004 | VERTICLE 2 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13005 | HORIZONTAL 1 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13006 | HORIZONTAL 2 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13008 | LEFT FRAME ASS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13009 | FEET | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13011 | CROSS BRACE | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13012 | WELDING BLOCK... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13016 | WELDING INSERT | 0 | | 22.20 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13021 | CROSS BRACE | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13022 | SWING ARM SUP... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13023 | HORIZONTAL 4 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13024 | WELDING INSERT | 0 | | 36.87 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13025 | WELDING INSERT | 0 | | 29.85 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13026 | VERTICLE 3 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-14002 | CORE CHUCK AS... | 0 | | 285.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-14027 | BUSHING | 0 | | 10.41 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1500 | 6 Up Pump Body .... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1501 | Gasket Top Rotor ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| ZZ-1502 | Piston .625 Dia. | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1503 | O-ring .625 OD, .1... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1504 | 6 Up Pump Assy .6... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1505 | 6 Up Pump Assy .6... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-17005 | TOP BUSHING | 0 | | 7.45 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-17017 | BUSHING U-JOINT | 0 | | 16.43 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-6024 | SPACER | 0 | | 38.34 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-6026 | SPACER IDLER P... | 0 | | 46.32 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH0251224 | 1/4" X 12" X 24" A... | 0 | | 67.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH03752436 | 3/8" X 24" X 36" A... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH03753636 | 3/8" X 36" X 36" A... | 0 | | 212.13 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH0504896 | 1/2" X 48" X 96" A... | 0 | | 765.12 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH06253696 | 5/8" X 36" X 96" A... | 0 | | 758.43 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH0754896 | 3/4" X 48" X 96" A... | 0 | | 1,167.71 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH10501224 | 1 1/2" X 12" X 24" ... | 0 | | 119.55 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH107566 | 1 3/4" X 6" X 6" AL... | 0 | | 52.95 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH2002424 | 2" X 24" X 24" ALU... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH22424 | 2" X 24" X 24" ALU... | 0 | | 460.31 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-BK-1.250 | 1.250 BLOCK CR1... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-SF-.50 | .50 SHAFT CR102... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-SF-050 | CR1020 .50 SHAFT | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-SF-075 | .750 SHAFT CR10... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-SF-1.125 | 1.125 SHAFT CR1... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-TB-200200 | CR1020 2 X 2 TUB... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH0251224 | 1/4" X 12" X 24" N... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH025212 | 1/4" X 2" X 12" NY... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH105012 | 1" X 1/2" X 12" NY... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH1105012 | 1" X 1 1/2" X 12" N... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH11212 | 1" X 12" X 12" NYL... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSBR22050 | 2" X 2 1/2" BAR S... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSCH.2520505 | 1/4" X 2 1/2" X 5" ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF.50 | .50 " SHAFT SST ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF.750 | .750 SHAFT SST 3... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF.750W | .750 WAUKESHA ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF05012 | 1/2" X 12" SHAFT ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF0625 | 5/8" SHAFT SST 3... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF07512 | 3/4" X 12" SHAFT ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1.00 | 1.00" SHAFT SST ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1.12510 | 1.125" SHAFT SS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1.12512 | 1.125" SHAFT SS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1.1255 | 1.125 SHAFT SST ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF112524 | 1 1/8" X 24 SHAFT... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1HRD440C | 1" SHAFT HARDE... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH0125612 | 1/8" X 6" X 12" SS... | 0 | | 29.11 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH018751224 | 3/16" X 12" X 24" ... | 1 | | 127.79 | 127.79 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH0251824 | 1/4" X 18" X 24" S... | 1 | | 157.86 | 157.86 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH031251212 | 5/16" X 12" X 12" ... | 1 | | 101.47 | 101.47 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH03751224 | 3/8" X 12" X 24" S... | 1 | | 153.81 | 153.81 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| ZZ-RM-SSSH0503648 | 1/2" X 36" X 48" S... | 1 | | 814.73 | 814.73 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH06253650 | 5/8" X 36" X 50" S... | 1 | | 1,213.17 | 1,213.17 | 0.1% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH0752448 | 3/4" X 24" X 48" S... | 1 | | 952.35 | 952.35 | 0.1% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH08751212 | 7/8" X 12" X 12" S... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH087566 | 7/8" X 6" X 6" SST ... | 1 | | 68.85 | 68.85 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH10501212 | 1 1/2" X 12" X 12" ... | 1 | | 263.56 | 263.56 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH11GA2424 | 11GA X 24" X 24" ... | 1 | | 195.96 | 195.96 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH12430 | 1" X 24" X 30" SST... | 1 | | 811.63 | 811.63 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH12GA1224 | 12GA X 12" X 24" ... | 0 | | 111.07 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH1501212 | 1 1/2" X 12" X 12" ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH16GA1248 | 16GA X 12" X 48" ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH16GA4848 | 16GA X 48" X 48" ... | 0 | | 151.97 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH21212 | 2" X 12" X 12" SST... | 1 | | 329.32 | 329.32 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSQ1.25 | 1.250 " SQUARE ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSQ102518 | 1 1/4" X 18" SQUA... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSQ2.00 | 2.00" SHAFT SST ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSTB220125 | 2" X 2" X 1/8" TUBI... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-TFSH03125224 | 1/32" X 2" X 24" T... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-TFSH06251224 | 1/16" X 12" X 24" T... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Inventory | | 79,569.405 | ea | | 1,812,713.77 | 100.10% | | -487,047.37 | 86.30% |
| **Assembly** | | | | | | | | | |
| **ALSTEND-01A** | STICK-END ASSE... | 240 | ea | 3.52 | 844.65 | 0% | 7.67 | 1,840.80 | -0.3% |
| **Cartoner/Scale Combo** | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Co-Extruder Conversion** | | -0.2 | | 0.00 | 0.00 | 0% | 370,975.00 | -74,195.00 | 13.1% |
| **MAPDC-NOZZLEARM-ASSY** | Die Washer Nozzl... | -6 | ea | 485.10 | -2,910.60 | -0.2% | 808.50 | -4,851.00 | 0.9% |
| Total Assembly | | 233.8 | ea | | -2,065.95 | -0.10% | | -77,205.20 | 13.70% |
| **TOTAL** | | **79,803.205** | **ea** | | **1,810,647.82** | **100.00%** | | **-564,252.57** | **100.00%** |

B6D (Official Form 6D) (12/07)

In re __Demaco Systems, LLC__ , Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Non-Purchase Money Security | | | | | |
| **Greater Bay / Key Equiptment** **PO Box 203901** **Houston, TX 77216** | | - | | **Machinery, Fixtures ect. Attached as Exhibit C** | | | | | |
| | | | | Value $          **Unknown** | | | | **4,335.00** | **Unknown** |
| Account No. | | | | Non-Purchase Money Security | | | | | |
| **Harris Bank** **BLST PO Box 2880** **Chicago, IL 60690** | | - | | **Machinery, Fixtures ect. Attached as Exhibit C** | | | | | |
| | | | | Value $          **Unknown** | | | | **999,638.88** | **Unknown** |
| Account No. | | | | Non-Purchase Money Security | | | | | |
| **US Express Leasing** **Dept 1608** **Denver, CO 80291** | | - | | **Machinery, Fixtures ect. Attached as Exhibit C** | | | | | |
| | | | | Value $          **Unknown** | | | | **56,424.00** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | **1,060,397.88** | **0.00** |
| | Total (Report on Summary of Schedules) | **1,060,397.88** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re   **Demaco Systems, LLC**                                                                    ,   Case No. _____

                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**      continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re    **Demaco Systems, LLC**                                                                              Case No. _____
,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Acrison, Inc.**<br>**20 Empire Blvd**<br>**Moonachie, NJ 07074** | - | | **Business Debt** | | | | 783.00 |
| Account No.<br><br>**ADT Security Services**<br>**PO Box 371967**<br>**Pittsburgh, PA 15250** | | | **Business Debt** | | | | 196.00 |
| Account No.<br><br>**Alliant Advisors**<br>**2500 W Higgans Road, Ste 105**<br>**Hoffman Estates, IL 60195** | - | | **Business Debt** | | | | 900.00 |
| Account No.<br><br>**Allied Waste Services # 933**<br>**PO Box 9001154**<br>**Louisville, KY 40290** | - | | **Business Debt** | | | | 433.00 |

|  | Subtotal (Total of this page) | 2,312.00 |
|---|---|---|

__12__  continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:33141-080603    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Demaco Systems, LLC** ,                          Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| American Express Box 0001 Los Angeles, CA 90096 | | - | | | | | 97,397.00 |
| Account No. | | | Telephone Service | | | | |
| AT&T PO Box 8100 Aurora, IL 60507 | | - | | | | | 686.00 |
| Account No. | | | Business Debt | | | | |
| AT&T Fla PO Box 70529 Charlotte, NC 28272 | | - | | | | | 107.00 |
| Account No. | | | Business Debt | | | | |
| Atomic Eng Co 365 Kent Street Elk Grove Village, IL 60007 | | - | | | | | 4,855.00 |
| Account No. | | | Business Debt | | | | |
| BDI - Bearing Distributors, Inc. PO Box 74493 Cleveland, OH 44194 | | - | | | | | 368.00 |

Sheet no. __1___ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,413.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Demaco Systems, LLC**                                                              ,    Case No. _____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Business Debt | | | | |
| **Bilwinco Inc.** **1860 Renaissance Blvd** **Sturtevant, WI 53177** | | - | | | | | | 50,898.00 |
| Account No. | | | | Business Debt | | | | |
| **Bodolay Packaging** **2401 Airport Road** **Plant City, FL 33563** | | - | | | | | | 24,480.00 |
| Account No. | | | | Business Debt | | | | |
| **Bucthel Metal Finishing Corp** **1945 Touhy Ave.** **Elk Grove Village, IL 60007** | | - | | | | | | 4,807.00 |
| Account No. | | | | Business Debt | | | | |
| **Capitanio Camillo S.N.C.** **via Bisbino 1** **22070 Grandate-Como-Italy** | | - | | | | | | 169.00 |
| Account No. | | | | Business Debt | | | | |
| **Cardunal Office Supply** **PO Box 1887** **Crystal Lake, IL 60039** | | - | | | | | | 203.00 |

Sheet no. __**2**___ of __**12**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**80,557.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Demaco Systems, LLC** _____ ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utility Services | | | | |
| ComEd Bill Payment Center Chicago, IL 60668 | - | | | | | | 802.00 |
| Account No. | | | Business Debt | | | | |
| Contemar Silo Systems 300 Pennsylvania Ave, Unit 8 Concord, Ontario L3Y 1J2 | - | | | | | | 97,397.00 |
| Account No. | | | Wages and Punative Damages | | | | |
| Dave Hothi 4417 Montreaux Avenue Melbourne, FL 32934 | - | | | | | X | 1,000,000.00 |
| Account No. | | | Unpaid expenses | | | | |
| Donald Hoskins 3910 Postridge Trail Melbourne, FL 32934 | - | | | | | | 1,511.00 |
| Account No. | | | Business Debt | | | | |
| DSV Air & Sea Inc. PO Box 8500-S-6330 Philadelphia, PA 19178 | - | | | | | | 48,166.00 |

Sheet no. __3__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,147,876.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Demaco Systems, LLC**                                                  ,        Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Duralloy Screws**<br>**440 Shearer Road**<br>**Cocoa, FL 32922** | | - | | **Business Debt** | | | | 55,971.00 |
| Account No.<br><br>**Fastenal Company**<br>**155 Prairie Lake Road, Unit E**<br>**Dundee, IL 60118** | | - | | **Business Debt** | | | | 185.00 |
| Account No.<br><br>**Fox Valley Fire**<br>**2730 Pinnacle Drive**<br>**Elgin, IL 60124** | | - | | **Business Debt** | | | | 65.00 |
| Account No.<br><br>**Ft. Dearborn Life Insurance**<br>**26788 Eagle Way**<br>**Chicago, IL 60678** | | - | | **Business Insurance** | | | | 279.00 |
| Account No.<br><br>**Georg Fisher, Inc.**<br>**2020 Lucien Thimens**<br>**Montreal, Quebec, Canada**<br>**H4R 1L1** | | - | | **Business Debt** | | | | 24,780.00 |

Sheet no. __4__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

81,280.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Demaco Systems, LLC**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Business Insurance | | | | |
| Hartford Insurance PO Box 2907 Hartford, CT 06104 | | - | | | | | | 217.00 |
| Account No. | | | | Business Debt | | | | |
| High Speed Solutions LLC 8411 Pyott Road, Ste 109 Lake In The Hills, IL 60156 | | - | | | | | | 60,190.00 |
| Account No. | | | | Business Debt | | | | |
| Interactive Business Products LLC 165 Hansen Ct., Ste 105 Wood Dale, IL 60191 | | - | | | | | | 80.00 |
| Account No. | | | | Business Debt | | | | |
| Jani King 1701 E Woodfield Rd, # 1100 Schaumburg, IL 60173 | | - | | | | | | 390.00 |
| Account No. | | | | Business Debt | | | | |
| JEM Custom Products 25614 Blakley Pkwy Wauconda, IL 60084 | | - | | | | | | 1,861.00 |

Sheet no. __5___ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**62,738.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Demaco Systems, LLC**                                                    ,    Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Wages and Punative Damages | | | | |
| John Alberga 29 Clinton Street Sea Cliff, NY 11579 | - | | | | | | X | 1,000,000.00 |
| Account No. | | | | Wages and Punative Damages | | | | |
| Joseph Petruziello 1425 Atlantic Street Melbourne Beach, FL 32951 | - | | | | | | X | 1,000,000.00 |
| Account No. | | | | Business Debt | | | | |
| Kenrow Plastics 7840 Leo Kidd Ave Port Riche, FL 34667 | - | | | | | | | 3,654.00 |
| Account No. | | | | Business Debt | | | | |
| Lau Industries, Inc. 4509 Springfield Street Dayton, OH 45431 | - | | | | | | | 497.00 |
| Account No. | | | | Business Debt | | | | |
| Lee Spring 104 Industrial Ave. Greensboro, NC 27406 | - | | | | | | | 279.00 |

Sheet no. __6__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     2,004,430.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Demaco Systems, LLC**                                                     ,        Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Business Debt | | | | |
| **Manpower** **21271 Network Place** **Chicago, IL 60673** | | - | | | | | | 2,319.00 |
| Account No. | | | | Business Debt | | | | |
| **Markem Corporation** **c/o Allen Maxwell & Silver** **190 Sylvan Ave** **Englewood Cliffs, NJ 07632** | | - | | | | | | 5,798.00 |
| Account No. | | | | Business Debt | | | | |
| **Markem Corporation** **150 Congress Street** **PO Box 2100** **Keene, NH 03431** | | - | | | | | | 4,795.00 |
| Account No. | | | | Business Debt | | | | |
| **Material Transport Company** **PO Box 1358** **Temple, TX 76503** | | - | | | | | | 6,331.00 |
| Account No. | | | | Business Debt | | | | |
| **Matrix Packaging** **650 Dekora Woods Blvd** **Saukville, WI 53080** | | - | | | | | | 10,121.00 |

Sheet no. __7__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,364.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Demaco Systems, LLC** _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Business Debt | | | | |
| Medco, Inc. 340 E Howard Des Plaines, IL 60018 | - | | | | | | | 355.00 |
| Account No. | | | | Business Debt | | | | |
| Michael Greer 4080 Coyote Lakes Circle Lake In The Hills, IL 60156 | - | | | | | | | 161,350.00 |
| Account No. | | | | Business Debt | | | | |
| Mobrey, Inc. / Rosemount Inc. 8200 Market Blvd Chanhassen, MN 55317 | - | | | | | | | 442.00 |
| Account No. | | | | Utility Services | | | | |
| Nicor Gas PO Box 416 Aurora, IL 60568 | - | | | | | | | 1,084.00 |
| Account No. | | | | Business Debt | | | | |
| Omega PO Box 740496 Atlanta, GA 30374 | - | | | | | | | 152.00 |

Sheet no. __8__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

163,383.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Demaco Systems, LLC** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Omni Technologies, Inc. 80 Brown Street Greendale, IN 47025 | - | | | | | | | 1,796.00 |
| Account No. | | | | Business Debt | | | | |
| Rental Systems 1141 E Main Street, Unit 101 Dundee, IL 60118 | - | | | | | | | 54,486.00 |
| Account No. | | | | Business Debt | | | | |
| Revere Electrical Supply 3866 Patsphere Circle Chicago, IL 60674 | - | | | | | | | 14,452.00 |
| Account No. | | | | Business Debt | | | | |
| Rockford Electrical Equiptment 201 Harrison Ave Rockford, IL 61104 | - | | | | | | | 260.00 |
| Account No. | | | | Business Debt | | | | |
| Rockford Industrial Welding 1050 Nimco Dr Crystal Lake, IL 60014 | - | | | | | | | 116.00 |

Sheet no. __9__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      71,110.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Demaco Systems, LLC**                                    Case No. _____
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| Senator International 11250 NW 25th Street, Ste. 124 Miami, FL 33172 | - | | | | | | | 27,734.00 |
| Account No. | | | | Business Debt | | | | |
| Sensonetics, Inc. PO Box 19067 Irvine, CA 92623 | - | | | | | | | 2,295.00 |
| Account No. | | | | Business Debt | | | | |
| SKF USA, Inc. 3065 Solutions Center Dr Chicago, IL 60677 | - | | | | | | | 131.00 |
| Account No. | | | | Business Debt | | | | |
| TGW International 653 Ridgeview Drive Mchenry, IL 60050 | - | | | | | | | 517.00 |
| Account No. | | | | Business Debt | | | | |
| The Gary Law Firm 850 S McHenry Ave. Crystal Lake, IL 60014 | - | | | | | | | 202.00 |

Sheet no. __10__ of __12__ sheets attached to Schedule of                          Subtotal           | 30,879.00
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Demaco Systems, LLC**                                        ,          Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business Debt | | | | |
| **U-Line** **2105 S Lakeside Dr** **Waukegan, IL 60085** | | - | | | | | 232.00 |
| Account No. | | | Business Debt | | | | |
| **UPS Freight** **577 Carol Strean** **Carol Stream, IL 60132** | | - | | | | | 141.00 |
| Account No. | | | Business Debt | | | | |
| **Yellow Transportation, Inc.** **PO Box 73149** **Chicago, IL 60673** | | - | | | | | 2,691.00 |
| Account No. | | | Business Debt | | | | |
| **York Saw & Knife Co., Inc.** **PO Box 733** **York, PA 17405** | | - | | | | | 4,502.00 |
| Account No. | | | Business Debt | | | | |
| **Z-Patch, Inc.** **Com-Pak Int.** **PO Box 3220** **Carbondale, IL 62910** | | - | | | | | 31,827.00 |

Sheet no. __11__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **39,393.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Demaco Systems, LLC** ,                    Case No. _____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business Debt | | | | |
| **Ziegler's ACE Hardware 215 N Spring Street Elgin, IL 60120** | - | | | | | | | 384.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __12__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 384.00 |
| Total (Report on Summary of Schedules) | | 3,817,119.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Demaco Systems, LLC**
_____ ,    Case No. _____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re  **Demaco Systems, LLC**
_____,   Case No. _____
                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Demaco Systems, LLC**          Case No. _____

                 Debtor(s)     Chapter    **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**79**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 2, 2008** _____       Signature     **/s/ Michael Greer** _____

                                        **Michael Greer**
                                        **Managing Member**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re **Demaco Systems, LLC**                                          Case No. _____

_____                    Chapter    **7**    _____
                                    Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$476,464.00** | **2008 Gross Income to date** |
| **$5,197,004.00** | **2007 Gross Income** |
| **$3,123,346.00** | **2006 Gross Income** |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Payment List Attached as Exhibit A** | | **$0.00** | **$0.00** |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Joseph Petruzziello, John Alberga, Sukhdev v Demaco Systems, LLC 2007 LK 618** | **Stock / Wages and Commissions Dispute** | **Kane County, Illinois** | **Pending** |

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.  Gifts**

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.  Losses**

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Offices of John J Lynch, P.C.**<br>**801 Warrenville Road, Ste. 560**<br>**Lisle, IL 60532** | **January 2008** | **$10,000.00** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■     List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■     If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■     If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■     a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■     b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■     c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Alliant Advisors**<br>**2500 W Higgans Road, Ste 105**<br>**Hoffman Estates, IL 60195** | |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **Michael Greer** | **4080 Coyote Lakes Circle**<br>**Lake In The Hills, IL 60156** | |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Alliant Advisors** | **2500 W Higgans Road, Ste 105**<br>**Hoffman Estates, IL 60195** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                      DATE ISSUED

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

                                                        DOLLAR AMOUNT OF INVENTORY
DATE OF INVENTORY               INVENTORY SUPERVISOR             (Specify cost, market or other basis)

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

                                       NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
DATE OF INVENTORY                                  RECORDS

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                            NATURE OF INTEREST             PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

                                       NATURE AND PERCENTAGE
NAME AND ADDRESS                            TITLE                          OF STOCK OWNERSHIP
**Michael Greer**                                **Managing Member**
**4080 Coyote Lakes Circle**
**Lake In The Hills, IL 60156**

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                              DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                            TITLE                          DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS                                     AMOUNT OF MONEY
OF RECIPIENT,                            DATE AND PURPOSE                    OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR               OF WITHDRAWAL                       VALUE OF PROPERTY

8

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                           TAXPAYER IDENTIFICATION NUMBER (EIN)


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **July  2, 2008**                          Signature   **/s/ Michael Greer**

                                                             **Michael Greer**
                                                             **Managing Member**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

EXHIBIT A

Page 1 of 1

11:53 AM
07/12/08
Cash Basis

# Demaco Systems LLC
## Custom Transaction Detail Report
### April 11 through July 11, 2008

| Type | Date | Source Name | Memo | Split | Paid | Debit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Apr 11 - Jul 11, 08** | | | | | | | | |
| Bill | 05/28/2008 | American Honda Finance | | Accounts Payable | Paid | 675.00 | 675.00 | 675.00 |
| Bill | 06/17/2008 | American Honda Finance | | Accounts Payable | Paid | 636.69 | 636.69 | 1,311.69 |
| Bill | 06/17/2008 | American Honda Finance | | Accounts Payable | Paid | 675.00 | 675.00 | 1,986.69 |
| Bill | 06/17/2008 | American Honda Finance | | Accounts Payable | Paid | 636.69 | 636.69 | 2,623.38 |
| Bill | 06/09/2008 | AT & T | April & May Bills w/late fees | Accounts Payable | Paid | 698.55 | 698.55 | 3,321.93 |
| Bill | 05/05/2008 | Atomic Engineering | Adj. Hand Wheel | Inventory Asset | Paid | 750.00 | 750.00 | 4,071.93 |
| Bill | 04/29/2008 | Bruce Pempeck | | Accounts Payable | Paid | 1,500.00 | 1,500.00 | 5,571.93 |
| Bill | 06/24/2008 | Bruce Pempeck | | Accounts Payable | Paid | 2,000.00 | 2,000.00 | 7,571.93 |
| Bill | 04/30/2008 | Duralloy Screws | 7-1/2" Extrusion Cylinder - SST Including Studs an | Inventory Asset | Paid | 13,250.00 | 13,250.00 | 20,821.93 |
| Bill | 04/30/2008 | Duralloy Screws | 7-1/2" Cylinder Bushing - SST Hard Chromed | Inventory Asset | Paid | 2,100.00 | 2,100.00 | 22,921.93 |
| Bill | 04/30/2008 | Duralloy Screws | 7-1/2" Diameter New Style. High Production Extrus | Inventory Asset | Paid | 9,290.00 | 9,290.00 | 32,211.93 |
| Bill | 05/07/2008 | Duralloy Screws | ANGEL HAIR SLITTER ROLLER COMB.-117P pri | Accounts Payable | Paid | 835.00 | 835.00 | 33,046.93 |
| Bill | 05/12/2008 | Duralloy Screws | ANGEL HAIR SLITTER ROLLER COMB.-117P pri | Inventory Asset | Paid | 835.00 | 835.00 | 33,881.93 |
| Bill | 04/18/2008 | Duralloy Screws | cut off knife anvil roller coated note. rubber | Accounts Payable | Paid | 1,775.00 | 1,775.00 | 35,656.93 |
| Bill | 05/12/2008 | Duralloy Screws | cut off knife anvil roller rubber coated  note. rubber | Inventory Asset | Paid | 1,775.00 | 1,775.00 | 37,431.93 |
| Bill | 05/21/2008 | Flexicon Corporation | FLOUR CONVEYOR SYSTEM 25' LONG | Inventory Asset | Paid | 4,925.00 | 4,925.00 | 42,356.93 |
| Bill | 05/05/2008 | Garry Law Firm | | Accounts Payable | Paid | 3,801.46 | 3,801.46 | 46,158.39 |
| Bill | 05/05/2008 | Georg Fischer, Inc. | ALUMINUM STICK-ENDS | Inventory Asset | Paid | 5,560.00 | 5,560.00 | 51,718.39 |
| Bill | 05/05/2008 | Georg Fischer, Inc. | ALUMINUM STICK-ENDS | Inventory Asset | Paid | 1,390.00 | 1,390.00 | 53,108.39 |
| Bill | 05/05/2008 | Georg Fischer, Inc. | ALUMINUM STICK-ENDS | Inventory Asset | Paid | 6,950.00 | 6,950.00 | 60,058.39 |
| Bill | 06/05/2008 | Harris Bank | | Accounts Payable | Paid | 5,963.12 | 5,963.12 | 66,021.51 |
| Bill | 07/11/2008 | Harris Bank | | Accounts Payable | Paid | 4,581.67 | 4,581.67 | 70,603.18 |
| Bill | 04/30/2008 | High Speed Solutions LLC | | Accounts Payable | Paid | 6,000.00 | 6,000.00 | 76,603.18 |
| Bill | 05/21/2008 | High Speed Solutions LLC | | Accounts Payable | Paid | 729.64 | 729.64 | 77,332.82 |
| Bill | 04/30/2008 | JEM Custom Products | PREMIXER REAR BEARING BUSHING 1003 | Inventory Asset | Paid | 725.00 | 725.00 | 78,057.82 |
| Bill | 05/05/2008 | Michael Greer | | Draws | Paid | 7,000.00 | 7,000.00 | 85,057.82 |
| Bill | 06/19/2008 | Michael Greer | | Draws | Paid | 4,000.00 | 4,000.00 | 89,057.82 |
| Bill | 06/30/2008 | Michael Greer | | Draws | Paid | 9,750.00 | 9,750.00 | 98,807.82 |
| Bill | 07/07/2008 | Michael Greer | | Draws | Paid | 7,400.00 | 7,400.00 | 106,207.82 |
| Bill | 06/12/2008 | Sensonetics, Inc. | PRESSURE TRANSDUCER P/N SEM4215M/106w | Accounts Payable | Paid | 1,147.50 | 1,147.50 | 107,355.32 |
| Bill | 05/05/2008 | UPS Freight | | Inventory Asset | Paid | 952.70 | 952.70 | 108,308.02 |
| Bill | 05/05/2008 | York Saw & Knife Co., Inc. | Canning spreader blade 3wide 666long single bevel | Inventory Asset | Paid | 674.45 | 674.45 | 108,982.47 |
| **Apr 11 - Jul 11, 08** | | | | | | **108,982.47** | | **108,982.47** |

## United States Bankruptcy Court
### Northern District of Illinois

In re   **Demaco Systems, LLC**

Debtor(s)

Case No. _____

Chapter   **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept................................................................ $ _____**10,000.00**

Prior to the filing of this statement I have received.............................................. $ _____**10,000.00**

Balance Due............................................................................................................ $ _____**0.00**

2.  $___**199.00**___ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor     ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor     ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **July 2, 2008** _____

**/s/ John J Lynch** _____
**John J Lynch 6270193**
**Law Offices of John J Lynch, P.C.**
**801 Warrenville Road, Ste. 560**
**Lisle, IL 60532**
**630-960-4700  Fax: 630-960-4755**
**JJLynch@JJLynchLaw.Com**

---

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Demaco Systems, LLC**

Debtor(s)

Case No. _____

Chapter    **7** _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ **64**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **July 2, 2008** _____

**/s/ Michael Greer** _____

**Michael Greer**/**Managing Member**
Signer/Title

Acrison, Inc.
20 Empire Blvd
Moonachie, NJ 07074


ADT Security Services
PO Box 371967
Pittsburgh, PA 15250


Alliant Advisors
2500 W Higgans Road, Ste 105
Hoffman Estates, IL 60195


Allied Waste Services # 933
PO Box 9001154
Louisville, KY 40290


American Express
Box 0001
Los Angeles, CA 90096


AT&T
PO Box 8100
Aurora, IL 60507


AT&T Fla
PO Box 70529
Charlotte, NC 28272


Atomic Eng Co
365 Kent Street
Elk Grove Village, IL 60007


BDI - Bearing Distributors, Inc.
PO Box 74493
Cleveland, OH 44194


Bilwinco Inc.
1860 Renaissance Blvd
Sturtevant, WI 53177


Bodolay Packaging
2401 Airport Road
Plant City, FL 33563

Bucthel Metal Finishing Corp
1945 Touhy Ave.
Elk Grove Village, IL 60007


Capitanio Camillo S.N.C.
via Bisbino 1
22070 Grandate-Como-Italy


Cardunal Office Supply
PO Box 1887
Crystal Lake, IL 60039


ComEd
Bill Payment Center
Chicago, IL 60668


Contemar Silo Systems
300 Pennsylvania Ave, Unit 8
Concord, Ontario
L3Y 1J2


Dave Hothi
4417 Montreaux Avenue
Melbourne, FL 32934


Donald Hoskins
3910 Postridge Trail
Melbourne, FL 32934


DSV Air & Sea Inc.
PO Box 8500-S-6330
Philadelphia, PA 19178


Duralloy Screws
440 Shearer Road
Cocoa, FL 32922


Fastenal Company
155 Prairie Lake Road, Unit E
Dundee, IL 60118


Fox Valley Fire
2730 Pinnacle Drive
Elgin, IL 60124

Ft. Dearborn Life Insurance
26788 Eagle Way
Chicago, IL 60678

Georg Fisher, Inc.
2020 Lucien Thimens
Montreal, Quebec, Canada
H4R 1L1

Greater Bay / Key Equiptment
PO Box 203901
Houston, TX 77216

Harris Bank
BLST PO Box 2880
Chicago, IL 60690

Hartford Insurance
PO Box 2907
Hartford, CT 06104

High Speed Solutions LLC
8411 Pyott Road, Ste 109
Lake In The Hills, IL 60156

Interactive Business Products LLC
165 Hansen Ct., Ste 105
Wood Dale, IL 60191

Jani King
1701 E Woodfield Rd, # 1100
Schaumburg, IL 60173

JEM Custom Products
25614 Blakley Pkwy
Wauconda, IL 60084

John Alberga
29 Clinton Street
Sea Cliff, NY 11579

Johnson Morgan White
6800 Broken Sound Pkwy
Boca Raton, FL 33487

Joseph Petruziello
1425 Atlantic Street
Melbourne Beach, FL 32951


Kenrow Plastics
7840 Leo Kidd Ave
Port Riche, FL 34667


Lau Industries, Inc.
4509 Springfield Street
Dayton, OH 45431


Lee Spring
104 Industrial Ave.
Greensboro, NC 27406


Manpower
21271 Network Place
Chicago, IL 60673


Markem Corporation
c/o Allen Maxwell & Silver
190 Sylvan Ave
Englewood Cliffs, NJ 07632


Markem Corporation
150 Congress Street
PO Box 2100
Keene, NH 03431


Material Transport Company
PO Box 1358
Temple, TX 76503


Matrix Packaging
650 Dekora Woods Blvd
Saukville, WI 53080


Medco, Inc.
340 E Howard
Des Plaines, IL 60018


Michael Greer
4080 Coyote Lakes Circle
Lake In The Hills, IL 60156

Mobrey, Inc. / Rosemount Inc.
8200 Market Blvd
Chanhassen, MN 55317


Nicor Gas
PO Box 416
Aurora, IL 60568


Omega
PO Box 740496
Atlanta, GA 30374


Omni Technologies, Inc.
80 Brown Street
Greendale, IN 47025


Rental Systems
1141 E Main Street, Unit 101
Dundee, IL 60118


Revere Electrical Supply
3866 Patsphere Circle
Chicago, IL 60674


Rockford Electrical Equiptment
201 Harrison Ave
Rockford, IL 61104


Rockford Industrial Welding
1050 Nimco Dr
Crystal Lake, IL 60014


Senator International
11250 NW 25th Street, Ste. 124
Miami, FL 33172


Sensonetics, Inc.
PO Box 19067
Irvine, CA 92623


SKF USA, Inc.
3065 Solutions Center Dr
Chicago, IL 60677

TGW International
653 Ridgeview Drive
Mchenry, IL 60050


The Gary Law Firm
850 S McHenry Ave.
Crystal Lake, IL 60014


U-Line
2105 S Lakeside Dr
Waukegan, IL 60085


UPS Freight
577 Carol Strean
Carol Stream, IL 60132


US Express Leasing
Dept 1608
Denver, CO 80291


Yellow Transportation, Inc.
PO Box 73149
Chicago, IL 60673


York Saw & Knife Co., Inc.
PO Box 733
York, PA 17405


Z-Patch, Inc.
Com-Pak Int.
PO Box 3220
Carbondale, IL 62910


Ziegler's ACE Hardware
215 N Spring Street
Elgin, IL 60120

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Demaco Systems, LLC**

Debtor(s)

Case No.

Chapter  **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for  **Demaco Systems, LLC**  in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**July  2, 2008**

Date

**/s/ John J Lynch**

**John J Lynch 6270193**

Signature of Attorney or Litigant

Counsel for  **Demaco Systems, LLC**

**Law Offices of John J Lynch, P.C.**

**801 Warrenville Road, Ste. 560**
**Lisle, IL 60532**
**630-960-4700 Fax:630-960-4755**
**JJLynch@JJLynchLaw.Com**