B6B (Official Form 6B) (12/07)

In re   **Demaco Systems, LLC**                                                    ,   Case No.   __08-18016__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 100.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account Harris** | - | 4,500.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >       4,600.00
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Demaco Systems, LLC**                                                          ,    Case No.    **08-18016**
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivables Attached as Exhibit A** | - | 285,527.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    285,527.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Demaco Systems, LLC**                                    ,    Case No.    **08-18016**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List Attached as Exhibit B** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Misc Office Furniture and Supplies** | - | **2,500.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery, Fixtures ect. Attached as Exhibit C** | - | **244,618.00** |
| 30. Inventory. | | **Inventory Attached as Exhibit D** | - | **1,810,647.82** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **2,057,765.82** |
| (Total of this page) | |
| Total > | **2,347,892.82** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy



EXHIBIT
A

11:35 PM
07/09/08

# Demaco Systems LLC
## A/R Aging Summary
### As of June 30, 2008

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Advanced Conveyor Systems** | | | | | | |
| Job# 28614 - PO# JV061107-A | 0.00 | 0.00 | 0.00 | 0.00 | 38,345.00 | 38,345.00 |
| **Total Advanced Conveyor Systems** | 0.00 | 0.00 | 0.00 | 0.00 | 38,345.00 | 38,345.00 |
| **Bellisio Foods** | | | | | | |
| Job# 28949 - PO# 4500012936 | 700.49 | 0.00 | 0.00 | 0.00 | 0.00 | 700.49 |
| **Total Bellisio Foods** | 700.49 | 0.00 | 0.00 | 0.00 | 0.00 | 700.49 |
| **Campbell Soup Supply Co., LLC** | | | | | | |
| Job# 28757 - PO#4500065411 | 0.00 | 0.00 | 0.00 | 0.00 | 5,868.00 | 5,868.00 |
| Job# 28845 - PO# 4500127024 | 0.00 | 34,866.67 | 0.00 | 0.00 | 0.00 | 34,866.67 |
| Job# 28846 - PO# 4500127020 | 0.00 | 26,213.34 | 0.00 | 0.00 | 0.00 | 26,213.34 |
| **Total Campbell Soup Supply Co., LLC** | 0.00 | 61,080.01 | 0.00 | 0.00 | 5,868.00 | 66,948.01 |
| **Castleberry Foods** | | | | | | |
| Job# 28908 - PO# 13846 | 3,183.43 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.43 |
| **Total Castleberry Foods** | 3,183.43 | 0.00 | 0.00 | 0.00 | 0.00 | 3,183.43 |
| **ConAgra - Archbold** | | | | | | |
| Job# 28951 - PO# A29419 | 0.00 | 62.84 | 0.00 | 0.00 | 0.00 | 62.84 |
| Job#28969-PO#A29714 | 33.99 | 0.00 | 0.00 | 0.00 | 0.00 | 33.99 |
| **Total ConAgra - Archbold** | 33.99 | 62.84 | 0.00 | 0.00 | 0.00 | 96.83 |
| **ConAgra Foods, Milton PA** | | | | | | |
| Job# 28956 - PO# M000042153 | 0.00 | 127.86 | 0.00 | 0.00 | 0.00 | 127.86 |
| **Total ConAgra Foods, Milton PA** | 0.00 | 127.86 | 0.00 | 0.00 | 0.00 | 127.86 |
| **ConAgra, Council Bluff** | | | | | | |
| Job# 28936 - PO# 54271 | 0.00 | 0.00 | 150.86 | 0.00 | 0.00 | 150.86 |
| Job# 28943 - PO# 54400 | 0.00 | 554.10 | 0.00 | 0.00 | 0.00 | 554.10 |
| Job#28961-PO#54886 | 0.00 | 462.99 | 0.00 | 0.00 | 0.00 | 462.99 |
| **Total ConAgra, Council Bluff** | 0.00 | 1,017.09 | 150.86 | 0.00 | 0.00 | 1,167.95 |
| **Conte Luna** | | | | | | |
| Job# 28466 - PO# 29027 | 0.00 | 0.00 | 0.00 | 0.00 | 3,343.13 | 3,343.13 |
| Job# 28604 - PO# 0894 | 0.00 | 0.00 | 0.00 | 0.00 | 228.87 | 228.87 |
| **Total Conte Luna** | 0.00 | 0.00 | 0.00 | 0.00 | 3,572.00 | 3,572.00 |
| **Essenhaus, Inc.** | | | | | | |
| Job# 28785 - PO# verbal Chuck | 0.00 | 0.00 | 0.00 | 0.00 | 155,979.00 | 155,979.00 |
| **Total Frozen Specialties Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | 1,583.00 | 1,583.00 |
| **Glister-Mary Lee Corporation** | | | | | | |
| Job# 28867-PO#021795ACFR | 4,295.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,295.20 |
| **Total Glister-Mary Lee Corporation** | 4,295.20 | 0.00 | 0.00 | 0.00 | 0.00 | 4,295.20 |

11:35 PM
07/09/08

# Demaco Systems LLC
## A/R Aging Summary
### As of June 30, 2008

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Heinz Frozen Foods - Pocatello** | | | | | | |
| Job# 28962 - PO# 19375 | 87.00 | | | | | 87.00 |
| **Total Heinz Frozen Foods - Pocatello** | 87.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 |
| **Heinz North America - Massillon** | | | | | | |
| Job# 28967 - PO# 433771 | 153.62 | | | | | 153.62 |
| **Total Heinz North America - Massillon** | 153.62 | 0.00 | 0.00 | 0.00 | 0.00 | 153.62 |
| **Nestle Danville Plant** | | | | | | |
| Job# 28918 - PO# 9656031009 | 0.00 | 0.00 | 112.34 | 0.00 | 0.00 | 112.34 |
| Job# 28966 - PO# 9656031950 | 112.34 | 0.00 | 0.00 | 0.00 | 0.00 | 112.34 |
| **Total Nestle Danville Plant** | 112.34 | 0.00 | 112.34 | 0.00 | 0.00 | 224.68 |
| **Nestle Jonesboro Plant** | | | | | | |
| Job# 28876 - PO# 4523444791 | 0.00 | 0.00 | 0.00 | 0.00 | 462.99 | 462.99 |
| Job# 28902 - PO# 4523716111 | 0.00 | 0.00 | 0.00 | -462.99 | 0.00 | -462.99 |
| Job# 28952 - PO# 4524411905 | 0.00 | 122.74 | 0.00 | 0.00 | 0.00 | 122.74 |
| Job# 28965 - PO# 4524555677 | 161.18 | 0.00 | 0.00 | 0.00 | 0.00 | 161.18 |
| Nestle Jonesboro Plant - Other | 0.00 | 63.28 | 0.00 | 0.00 | 0.00 | 63.28 |
| **Total Nestle Jonesboro Plant** | 161.18 | 186.02 | 0.00 | -462.99 | 462.99 | 347.20 |
| **Nestle Plt Gaffney SC** | | | | | | |
| Job# 28958 - PO# 4524469626 | 706.04 | | | | | 706.04 |
| **Total Nestle Plt Gaffney SC** | 706.04 | 0.00 | 0.00 | 0.00 | 0.00 | 706.04 |
| **Pasta Montana** | | | | | | |
| Job# 28920 - PO# MN-0560 | 15,808.00 | 6,080.00 | 0.00 | 0.00 | 0.00 | 21,888.00 |
| Job# 28938 - PO# MN-0588 | 829.84 | 0.00 | 0.00 | 0.00 | 0.00 | 829.84 |
| Job# 28957 - PO# MN-0627 | 0.00 | -15,981.60 | 0.00 | 0.00 | 0.00 | -15,981.60 |
| **Total Pasta Montana** | 16,637.84 | -9,901.60 | 0.00 | 0.00 | 0.00 | 6,736.24 |
| **Rosina Foods** | | | | | | |
| Job# 28846 - PO# 62427 | 128.03 | | | | | 128.03 |
| **Total Rosina Foods** | 128.03 | 0.00 | 0.00 | 0.00 | 0.00 | 128.03 |
| **Unilever Foods** | | | | | | |
| Job# 28667 - PO# CAR 20609202 | 0.00 | 0.00 | 0.00 | 0.00 | 458.40 | 458.40 |
| Job# 28937 - PO# MW0507 | 465.24 | 0.00 | 0.00 | 0.00 | 0.00 | 465.24 |
| **Total Unilever Foods** | 465.24 | 0.00 | 0.00 | 0.00 | 458.40 | 923.64 |
| **Vemco Ltd.** | | | | | | |
| Job# 28953 - PO# verbal/email | 0.00 | 0.00 | 515.84 | 0.00 | 0.00 | 515.84 |
| Vemco Ltd. - Other | 0.00 | 0.00 | 0.00 | 0.00 | -294.00 | -294.00 |
| **Total Vemco Ltd.** | 0.00 | 0.00 | 515.84 | 0.00 | -294.00 | 221.84 |
| **TOTAL** | 26,664.40 | 52,572.22 | 779.04 | -462.99 | 205,974.39 | 285,527.06 |



EXHIBIT

## Demaco Systems LLC
## Vendor Contact List
### July 9, 2008

| Vendor | Account No. | Address | Contact | Phone | Fax |
|---|---|---|---|---|---|
| Contemar Silo Systems | | Contemar Silo Systems 30 Pennsylvania Ave. Unit # 8 Concord, Ontario L3Y 1J2 Canada | Tom Friedrich | 905-669-3604 | 905-669-5665 |
| High Speed Solutions LLC | 2208 | High Speed Solutions LLC 8411 Pyott Road, STE 109 Lake In The Hills, IL 60156 USA | Jeff Greer | 847-380-6062 | 847-551-9192 |
| Durabuy Screws | | Durabuy Screws 440 Shearer Road Cocoa, FL 32922 | Kevin/Manny | 321-636-4464 | 321-636-6525 |
| Bilwinco | | Bilwinco Inc. 1860 Renaissance blvd. Sturtevant, WI 53177-1743 | Lars Silva | 262-884-7907 | +45 86 51 06 11 |
| DSV | | DSV A & Sea Inc PO BOX 8500-S-6330 Philadelphia, PA 19178 | Joyce Clark | 847) 956-8855 | 847) 956-8871 |
| Z-Parch, Inc. | | Com-Pac Int. P.O. BOX 3220 Carbondale, IL 62901 | | 618-529-2431 | 618-529-2234 |
| Johnson Morgan & White | | Johnson Morgan & White Atty for Senator Intl 11-6800 Broken Sound Pkwy Boca Raton FL 33487-2788 | Paul Johnson | 561-241-2500 | |
| Senator International | | Senator International 653 Martinvale Ln San Jose, CA 1459 Hamilton Parkway Itasca IL 60143 | Joe Friend | 630-625-1091 | 630-625-1012 |
| Georg Fischer, Inc. | | Georg Fischer, Inc. 2020 Lucien Thimens Montreal, Quebec Canada H4R 1L1 | Nadia Ringuette | (514) 331-7510 x 2.. | (514) 331-6393 |
| Bodolay Packaging | | Bodolay Packaging Div. of BBM Industries 2401 Airport Plant City FL 33563 | Mostafa | 813-754-9800 | 813-754-9821 |
| Revere Electric Supply | | Revere Electric Supply 3865 Payspher Circle Chicago, IL 60674 | 847-204-4258 Joe | 312-738-3636 - Main | 847-499-6015 |
| Matrix Packaging | | Matrix Packaging 650 Delora West Chicago, IL 60185 | Curt Swank | 1-262-268-8300 | 1-262-268-8301 |
| Materials Transportation Company | | Materials Transportation Company P.O. Box 1358 Temple, FL 76503 | Steve Hicks | 254-298-2900 | 254-771-0287 |
| Allen Maxwell & Silver | | Allen Maxwell & Silver Atty for Markem Corporation 190 Sylvan Ave Englewood Clifs NJ 07632 | Elliot Silver | 201-871-0044 | 201-871-1197 |
| Atomic Eng. Co. | | Atomic Eng. Co. 365 Kent St. Elk Grove Village, IL 60007 | Tom Borek | 847-228-1887 | 847-593-7433 |
| Buchel Metal Finishing Corp. | | Buchel Metal Finishing Corp. 2196 Trout Dr Batavia, IL 60510 | | 847-427-0704 | 847-427-8706 |
| Markem Corporation | | Markem Corporation 150 Congress Street PO Box 2100 Keene, NH 03431 | Lou Pelnar | 708-204-1442 | 603-355-5923 |
| York Saw & Knife Co., Inc. | | York Saw & Knife Co., Inc PO Box 733 York, PA 17405-6402 | | 717-764-2402 | 717-764-2768 |
| Kemar Plastics | | Kemar Plastics 7840 Kenyon Ave Ellkridge, MD 21075 | Bruce | 800-723-0405 | 866-258-8478 |
| Atomic Engineering | | Atomic Engineering 365 Kent Avenue Elk Grove, IL 60007 | Tom Borek | 847-228-1887 | 847-593-7433 |
| Yellow Transportation, Inc | | Yellow Transportation, Inc. P.O. Box 73149 Chicago, IL 60673-7149 | | 800-610-6500 C/S | |
| Manpower | | Manpower 21271 Network Place Chicago, IL 60673-1212 | | 574-206-0787 | |
| Senectronics, Inc. | | Senecatronics, Inc. PO Box 1987 Irvine, CA 92623 | Laure Childress | 714-799-1586 | 714-799-4116 |
| US Express Leasing - USXL | | US Express Leasing Dept 1608 Denver, CO 80291-1608 | | 1-866-515-9735 | |
| JEM Custom Products | | JEM Custom Products 25614 Blakely PKWY Wauconda, IL 60084 | | (847) 526-3654 | (847) 526-3476 |
| Omni Technologies, Inc. | | Omni Technologies, Inc. 80 Brown St. Greendale, IN 47025 | Brenda | 812-539-4144 | 812-539-4437 |
| Donald Sukauta | | Donald Sukauta | | | |
| NICOR Gas | | NICOR Gas PO Box 416 Aurora, IL 60568-0001 | | 1-888-642-6748 | |
| Allant Advisors | | Allant Advisors 2500 W Higgins Road Ste 115-115 Hoffman Estates, IL 60195 | Steve | 847-490-1040 ext... | 847-490-1478 |
| Acxiom, Inc. | | ComEd Bill Payment Center Chicago, IL 60668-0001 | Acctif 488710900... | 1-877-436-6331 | |
| Acxiom, Inc. | | Acxiom, Inc. 20 Empire Blvd. Moonachie, NJ 07074 | Pete | (201) 440-8300 | (201) 440-4939 |
| Key Equipment Finance | 1090503 | Key Equipment Finance Finance Payment Processing PO Box 203901 Houston, TX 77216-3901 | | 800-690-2225 | |
| AT & T | | AT & T PO BOX 8100 Aurora, IL 60507-8100 | | | |
| UPS Freight | | UPS Freight 28013 Network Place Chicago IL 60673-1280 | Acctif 847-838-9... | | 815-363-8967 |
| TGW International | 2951564O | TGW International 853 Ridgeview Drive McHenry, IL 60050-7067 | Inez | 815-476-6371 | 815-363-4967 |
| Lau Industries, Inc. | | Lau Industries, Inc. 4509 Springfield Street Dayton, OH 45431 | Eric Brock | (937) 476-4571 | 952-906-8815 |
| Mobrey, Inc. | | Rosemount Inc. 8200 Market Blvd Chanhassen, MN 55317 | Evie Moore | 800-999-9307 | |
| Allied Waste Services | | Allied Waste Services # 933 PO BOX 9001154 Louisville KY 40290-1154 | | | |
| Ziegler's ACE Hardware | | Ziegler's ACE Hardware 215 N Spring Street Elgin, IL 60120 | | 847-741-9330 | 847-741-9520 |
| BDI - Bearing Distributors Inc. | | BDI P.O BOX 74483 Cleveland, OH 44194 | RON ZARACH | 630-585-6034 | 630-595-6531 |
| MEDCO INC. | | MEDCO INC. 340 E. Howard DesPlaines IL 60018 | | 847-296-3021 | 847-296-6856 |
| Lee Spring | | Lee Spring 104 Industrial Avenue Greensboro, NC 27406 | | 800-426-0272 | 888-426-6655 |
| FL Dearborn Life Insurance Company | | Fl. Dearborn Life Ins Co 36788 Eagle Way Chicago, IL 60678 | Bernie | 800-348-4512 | 312-240-0143 |
| Rockford Electric Equipment | | Rockford Electric Equipment 2010 Harrison Ave. Rockford, IL 61104 | | 815-398-4996 | 815-398-4173 |
| Com Ed 1078 | | Com Ed Bill Payment Center Chicago, IL 60668-0001 | | 800-588-9477 | |
| U-Line | 2928287 | U-Line 2105 S Lakeside Dr. Waukegan, IL 60085 | Chad | (800) 958-5463 | (847) 473-2008 |
| Hertford Insurance | | The Hertford PO Box 2907 Hartford, CT 06104-2907 | | | |
| Cardunal Office Supply | | Cardunal Office Supply Inc. PO Box 1887 Crystal Lake IL 60039 | Mark | 847-476-5050 | 847-476-5049 |
| The Gary Law Firm | | The Gary Law Firm 850 S. McHenry Avenue Crystal Lake, Il 60014 | | 815-356-8581 | 815-356-8484 |
| AT&T Security Services, Inc. | | AT&T Security Services, Inc. PO Box 371597 Pittsburgh, PA 15250-7967 | | 800-238-2455 | |
| Jani King | | Jani King 1701 East Woodfield Rd #100 Schaumburg, IL 60173 | Nicole | 847-619-3800 | 630-238-3199 |
| Fastenal Company | | Fastenal Company 155 Prairie Lake Rd. Unit E Dundee, IL 60118 | John | (847) 551-1431 | (847) 551-1477 |
| Capitano Camillo S.N.C. | | Capitano Camillo S.N.C. via Bartolo 1 22070 Grandate-Como-Italy | | 011-39-031-564631 | 011-39-031-564631 |
| Omega | 657876 | Omega PO BOX 740496 Atlanta, GA 30374-0496 | Dave | 203-359-1660 x 22... | 203-359-7700 |
| UPS | | UPS Lockbox 577 Carol Stream, IL 60132-0577 | | 800-811-1648 | |
| SKF USA, Inc. | 24139 | SKF USA, Inc. 3065 Solutions Center Chicago, IL 60677-3000 | Mark Bergstedt | (815) 356-7100 | (815) 356-7300 |
| Rockford Industrial Welding Supply | | Rockford Industrial Welding Supply 1050 Nimco Drive Crystal Lake IL 60014 | | 866-620-9400 | |
| AT&T | TD847981725O | AT&T PO BOX 10529 Charlotte, NC 28272-0529 | | 530-694-0011 | 530-238-3199 |
| Interact Business Products LLC | | Interact Business Products LLC 165 Hansen Court, Suiet 106 Wood Dale, IL 60191 | | | |
| Fox Valley Fire | | Fox Valley Fire 2730 Pinnacle Drive Elgin, IL 60124 | | | |
| McMaster-Carr Supply Co. | 233237400 | McMaster-Carr Supply Co. P.O. Box 7690 Chicago, IL 60680-7690 | Rosemary A/R | 630-600-3600 | 630-834-9427 |
| Miller Industrial Inc. | | Miller Industrial 821 E Devon Avenue Elk Grove Village, IL 60007 | | 847-616-8002 | 847-616-8490 A/R |
| Nicor 1078 | | Nicor PO BOX 416 Aurora, IL 60668-0001 | | 888-642-6748 | |
| Garry Law Firm | 70429006 | The Garry Law Firm, P.C. 850 S McHenry Ave Unit B Crystal Lake, IL 60014 | John Frogge | 815-356-8581 | 815-356-8484 |
| Kennametal | | Kennametal Cambridge Beltway Park 8910 Lenox Pointe Drive Suite F Charlotte, NC 28273 | | (800) 446 - 7738 | (800) 249-9537 |

**EXHIBIT**

C

## DEMACO SYSTEMS EQUIPMENT LIST

| | | |
|---|---|---|
| Owned | Jet 1640 Gap Bed lathe S/n # 99223 Equipped with 10" Chuck, coolant Motor | $ 4,000.00 |
| Owned | KBC Bertical Knee mill Model # Turn 1V s/n# F 943-V As0002 Mfg 1998 Equipped with Power feed | $ 2,000.00 |
| Leased | Hurco VM2 Vertical Machining Center with tooling and tool cart | $ 94,368.00 |
| Owned | Boring Mill Lathe, Honing lathe, and Plainner located at subcontractor facility Duralloy Screw | $100,000.00 |
| Owned | Furniture/fixtures | $ 20,000.00 |
| Owned | Computers | $ 10,000.00 |
| Leased | Phones, Copy Machine, Laser Printer | $ 4,200.00 |
| Leased | Kamatsu forklift | $ 10,050.00 |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 00070-02 | PRESS MIXER EN... | 6 | | 54.03 | 324.19 | 0% | 90.05 | 540.30 | -0.1% |
| 00070-07-M | MIXER END CAP-... | 4 | | 45.36 | 181.44 | 0% | 75.60 | 302.40 | -0.1% |
| 00070-08 | MX1000 MIXER G... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 00070-09 | PRESS MIXER BU... | 3 | | 47.27 | 141.82 | 0% | 78.80 | 236.40 | -0% |
| 00074-03 | PRESS MIXER PA... | 2 | | 15.41 | 30.82 | 0% | 25.6834 | 51.37 | -0% |
| 00081-00 | BOTTOM MIXER ... | 0 | | 980.00 | 0.00 | 0% | 1,633.34 | 0.00 | 0% |
| 00141-DS-39 | NYLON BEVELED... | 5 | | 35.00 | 175.00 | 0% | 58.34 | 291.70 | -0.1% |
| 00152-01 | SPR CUT OFF KN... | 3 | | 407.21 | 1,221.64 | 0.1% | 678.6852 | 2,036.06 | -0.4% |
| 00173 | Push Nuts 00713 | 0 | | 375.00 | 0.00 | 0% | 625.00 | 0.00 | 0% |
| 00173-01 | Push Out Screw R.... | 1 | | 880.00 | 880.00 | 0% | 1,466.67 | 1,466.67 | -0.3% |
| 00173-02 | Push Out Screw L.H. | -1 | | 880.00 | -880.00 | -0% | 1,466.67 | -1,466.67 | 0.3% |
| 00176-01 | SPR CUTOFF KNI... | -4 | | 155.00 | -620.00 | -0% | 352.00 | -1,408.00 | 0.2% |
| 00184-06 | PRESS HOLDER,... | 10 | | 282.45 | 2,824.46 | 0.2% | 470.75 | 4,707.50 | -0.8% |
| 00184-07 | PR PUSHOUT SC... | 1 | | 356.00 | 356.00 | 0% | 593.34 | 593.34 | -0.1% |
| 00274-00 | STRIPPER TRIM ... | 8 | | 182.50 | 1,460.00 | 0.1% | 304.17 | 2,433.36 | -0.4% |
| 00314-00 | STRIPPER IDLER ... | 1 | | 82.35 | 82.35 | 0% | 137.25 | 137.25 | -0% |
| 00321-00 | SPREADER STIC... | 2 | | 226.55 | 453.10 | 0% | 377.59 | 755.18 | -0.1% |
| 00321-01 | SPREADER STIC... | 2 | | 171.30 | 342.59 | 0% | 285.49 | 570.98 | -0.1% |
| 00444-00 | STRIPPER TABLE... | 2 | | 28.00 | 56.00 | 0% | 46.67 | 93.34 | -0% |
| 00517-00 | SPR CUT OFF KN... | 0 | | 355.00 | 0.00 | 0% | 591.67 | 0.00 | 0% |
| 00550-10-12 | Handwheel For Kni... | -2 | | 0.00 | 0.00 | 0% | 266.22 | -532.44 | 0.1% |
| 00553-00 | THREADED INSE... | 6 | | 20.11 | 120.66 | 0% | 33.56 | 201.36 | -0% |
| 00553-01 | PRESS CUT DEV ... | 5 | | 543.53 | 2,717.63 | 0.2% | 905.87 | 4,529.35 | -0.8% |
| 00555-00 | PRESS CUT DEVI... | 1 | | 204.49 | 204.49 | 0% | 340.80 | 340.80 | -0.1% |
| 00558-00 | PRESS CUT DEV ... | 0 | | 30.00 | 0.00 | 0% | 50.00 | 0.00 | 0% |
| 00563-00 | PRESS DOUBLE ... | 1 | | 298.21 | 298.21 | 0% | 497.02 | 497.02 | -0.1% |
| 00563-01 | PRESS SINGLE B... | 0 | | 343.16 | 0.00 | 0% | 572.00 | 0.00 | 0% |
| 00563-02 | PRESS TRIPLE B... | 1 | | 751.13 | 751.13 | 0% | 1,251.88 | 1,251.88 | -0.2% |
| 00563-03 | Three Arm Blade H... | 1 | | 75.00 | 75.00 | 0% | 0.00 | 0.00 | 0% |
| 00563-04 | PR KNIFE HOLDE... | 2 | | 194.76 | 389.52 | 0% | 325.60 | 651.20 | -0.1% |
| 00563-05 | PRESS CUTTER ... | 2 | | 198.03 | 396.06 | 0% | 330.06 | 660.12 | -0.1% |
| 00564-00 | PRESS KNIFE BL... | 8 | | 2.95 | 23.60 | 0% | 8.95 | 71.60 | -0% |
| 00564-02 | KNIFE SC 8 X 015... | 28 | | 2.95 | 82.60 | 0% | 8.95 | 250.60 | -0% |
| 00564-04 | PRESS KNIFE BL... | 15 | | 3.95 | 59.25 | 0% | 8.95 | 134.25 | -0% |
| 00564-06 | KNIFE BLADE  3C3 | 15 | | 2.95 | 44.25 | 0% | 8.95 | 134.25 | -0% |
| 00564-10 | PRESS SC KNIFE ... | 100 | | 3.25 | 325.00 | 0% | 8.95 | 895.00 | -0.2% |
| 00564-100 | PRESS SC BLAD... | 0 | | 8.50 | 0.00 | 0% | 8.95 | 0.00 | 0% |
| 00564-102 | PRESS SC BLAD... | 6 | | 41.33 | 247.96 | 0% | 8.95 | 53.70 | -0% |
| 00564-103 | SHORT CUT BLA... | 0 | | 3.95 | 0.00 | 0% | 8.95 | 0.00 | 0% |
| 00564-11 | PRESS NARROW ... | 11 | | 3.75 | 41.25 | 0% | 8.95 | 98.45 | -0% |
| 00564-89 | PR SC KNIFE 15-1... | 96 | | 2.95 | 283.20 | 0% | 8.95 | 859.20 | -0.2% |
| 00564-92 | KNIFE SC 20 X 02... | 11 | | 2.95 | 32.45 | 0% | 0.00 | 0.00 | 0% |
| 00564-93 | KNIFE SC 14.5 X ... | 5 | | 3.95 | 19.73 | 0% | 6.60 | 33.00 | -0% |
| 00564-94 | KNIFE SC 15.5 X ... | 59 | | 6.70 | 395.60 | 0% | 11.20 | 660.80 | -0.1% |
| 00564-95 | KNIFE SC 20 X 02... | 50 | | 3.95 | 197.50 | 0% | 0.00 | 0.00 | 0% |
| 00564-98 | PR SC KNIFE 15-1... | 38 | | 4.78 | 181.64 | 0% | 9.47 | 359.86 | -0.1% |
| 00564-98/.024SS | KNFE BLDE AS P... | 10 | | 9.00 | 90.00 | 0% | 15.76 | 157.60 | -0% |
| 00564-99 | KNIFE SC 15.5 X ... | 5 | | 3.25 | 16.25 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 00565-00 | PRE-MIXER MOT... | -1 | | 0.00 | 0.00 | 0% | 8,063.00 | -8,063.00 | 1.4% |
| 00565-09 | PRE-MIXER FRO... | 0 | | 0.00 | 0.00 | 0% | 7,062.93 | 0.00 | 0% |
| 00566-00 | PREMIXER BRG ... | -2 | | 678.05 | -1,356.11 | -0.1% | 1,130.10 | -2,260.20 | 0.4% |
| 00567-00 | PREMIXER BEARI... | 1 | | 417.92 | 417.90 | 0% | 702.10 | 702.10 | -0.1% |
| 00569-03 | PREMIXER FRON... | 0 | | 0.00 | 0.00 | 0% | 4,387.00 | 0.00 | 0% |
| 00653-00 | PRESS 25# BLAD... | 85 | | 2.00 | 170.00 | 0% | 0.00 | 0.00 | 0% |
| 00672-29 | 100" LONG GOOD... | 0 | | 7,250.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 00676-06 | Cutting Device - D... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 00766-01 | PRESS CYLINDE... | 3 | | 163.75 | 491.25 | 0% | 0.00 | 0.00 | 0% |
| 00815-05 | Trim Knife Top Plate | 0 | | 0.00 | 0.00 | 0% | 317.00 | 0.00 | 0% |
| 00920-04-05 | 316 SS Equalizer ... | 2 | | 2,200.00 | 4,400.00 | 0.2% | 3,666.67 | 7,333.34 | -1.3% |
| 00920-04-06 | 316 SS Equalizer ... | 2 | | 2,200.00 | 4,400.00 | 0.2% | 3,666.67 | 7,333.34 | -1.3% |
| 00937-00 | SPR CUT OFF KN... | 1 | | 395.00 | 395.00 | 0% | 658.33 | 658.33 | -0.1% |
| 00938-01 | SPREADER SPAC... | 1 | | 125.00 | 125.00 | 0% | 0.00 | 0.00 | 0% |
| 01076-01 | SPREADER TRIM ... | 0 | | 220.33 | 0.00 | 0% | 367.22 | 0.00 | 0% |
| 01076-02 | SPREADER TRIM ... | -2 | | 890.00 | -1,780.00 | -0.1% | 1,483.00 | -2,966.00 | 0.5% |
| 01108-00 | ROLLERS FOR DI... | 5 | | 59.52 | 297.60 | 0% | 0.00 | 0.00 | 0% |
| 01127-00 | PREMIXR REAR ... | 0 | | 150.71 | 0.00 | 0% | 266.49 | 0.00 | 0% |
| 01127-00-R | Rebuild Pre-Mixer ... | 0 | | 500.00 | 0.00 | 0% | 833.34 | 0.00 | 0% |
| 01128-01 | DIEWASHER TRA... | 4 | | 129.58 | 518.33 | 0% | 0.00 | 0.00 | 0% |
| 01142-01 | ADAPTER-36 3/4"... | 4 | | 204.31 | 817.25 | 0% | 0.00 | 0.00 | 0% |
| 01205-01 | Screw 6.25" (New) ... | 1 | | 8,550.00 | 8,550.00 | 0.5% | 14,250.00 | 14,250.00 | -2.5% |
| 01206-20 | 6 1/4" HARDENED... | 0 | | 0.00 | 0.00 | 0% | 42,098.00 | 0.00 | 0% |
| 01206-20-7c | 6.25 Inlet Cyl (new... | 1 | | 25,258.00 | 25,258.00 | 1.4% | 42,098.00 | 42,098.00 | -7.5% |
| 01206-20-7c-rbld | rebuild - inlet cylind... | 0 | | 0.00 | 0.00 | 0% | 17,500.00 | 0.00 | 0% |
| 01227-00 | 6.25 (new) Tip 17-... | 1 | | 2,475.00 | 2,475.00 | 0.1% | 4,125.00 | 4,125.00 | -0.7% |
| 01251-47 | PRESS 2500# SC ... | -1 | | 2,068.06 | -2,068.06 | -0.1% | 3,583.00 | -3,583.00 | 0.6% |
| 01252-06 | SHORT CUT HEA... | 3 | | 80.00 | 240.00 | 0% | 0.00 | 0.00 | 0% |
| 01257-11 | COLUMN NUT | 0 | | 750.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01261-03 | PRESS AIR INLET... | 1 | | 120.25 | 120.25 | 0% | 0.00 | 0.00 | 0% |
| 01265-05 | INSERT FOR DIS... | 4 | | 25.75 | 103.00 | 0% | 0.00 | 0.00 | 0% |
| 01280-00 | SG DRYER DIST ... | 1 | | 280.00 | 280.00 | 0% | 0.00 | 0.00 | 0% |
| 01280-01 | DRYER SG ELIPTI... | 2 | | 258.33 | 516.67 | 0% | 0.00 | 0.00 | 0% |
| 01283-00 | SG DRYER CRAN... | 1 | | 79.05 | 79.05 | 0% | 0.00 | 0.00 | 0% |
| 01303-02 | PRESS THRUST ... | 0 | | 4,550.00 | 0.00 | 0% | 7,583.33 | 0.00 | 0% |
| 01304-00 | PRESS SCREW 5... | 1 | | 4,566.67 | 4,566.67 | 0.3% | 7,800.00 | 7,800.00 | -1.4% |
| 01327-01 | PRESS 500# FILT... | 1 | | 494.00 | 493.99 | 0% | 823.33 | 823.33 | -0.1% |
| 01327-01-S | Perforated filter, 30... | 1 | | 0.00 | 0.00 | 0% | 80.00 | 80.00 | -0% |
| 01336-09 | FP-250 SCREW - ... | 0 | | 0.00 | 0.00 | 0% | 5,458.34 | 0.00 | 0% |
| 01336-09-R | FP-250 SCREW - ... | -1 | | 0.00 | 0.00 | 0% | 3,340.00 | -3,340.00 | 0.6% |
| 01341-03 | 250# MIXER BASI... | 1 | | 1,089.25 | 1,089.25 | 0.1% | 0.00 | 0.00 | 0% |
| 01344-01 | PRESS 250# MIX... | 4 | | 66.86 | 267.44 | 0% | 0.00 | 0.00 | 0% |
| 01344-02 | PRESS 250# MIX... | 6 | | 29.68 | 178.07 | 0% | 0.00 | 0.00 | 0% |
| 01351-00 | PRESS 250# FILT... | 3 | | 181.50 | 544.50 | 0% | 0.00 | 0.00 | 0% |
| 01353-00 | 250 LB AIRLOCK ... | 1 | | 4,799.97 | 4,799.97 | 0.3% | 0.00 | 0.00 | 0% |
| 01359-00 | PRESS 250# AIRL... | 5 | | 95.16 | 475.78 | 0% | 0.00 | 0.00 | 0% |
| 01446-00 | SPREADER RETA... | 2 | | 120.00 | 240.00 | 0% | 0.00 | 0.00 | 0% |
| 01506-00 | MAPMC Blade  3C1 | 0 | | 5.45 | 0.00 | 0% | 14.16 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 01517-08 | EXTRUSION TUB... | 1 | | 3,733.00 | 3,733.00 | 0.2% | 0.00 | 0.00 | 0% |
| 01542-02 | PRESS 500/1000#... | 1 | | 1,469.47 | 1,469.47 | 0.1% | 0.00 | 0.00 | 0% |
| 01546-00 | PRESS MIXER SH... | 3 | | 36.07 | 108.21 | 0% | 0.00 | 0.00 | 0% |
| 01556-00 | PRESS 1000# MIX... | 8 | | 48.88 | 391.04 | 0% | 98.70 | 789.60 | -0.1% |
| 01557-00 | PRESS MIXER VA... | 9 | | 32.65 | 293.86 | 0% | 60.40 | 543.60 | -0.1% |
| 01561-01 | HOUR MIXER PA... | 15 | | 2.10 | 31.50 | 0% | 0.00 | 0.00 | 0% |
| 01565-02 | | 3 | | 59.31 | 177.93 | 0% | 0.00 | 0.00 | 0% |
| 01592-00 | 5 1/4" Rice Noodle... | 0 | | 3,000.00 | 0.00 | 0% | 5,585.00 | 0.00 | 0% |
| 01610-00 | FILT PLT FRONT ... | 4 | | 984.00 | 3,936.00 | 0.2% | 0.00 | 0.00 | 0% |
| 01610-01 | PRESS CYLINDE... | 1 | | 557.50 | 557.50 | 0% | 967.00 | 967.00 | -0.2% |
| 01610-01-SC | FILTER PLATE SC... | -3 | | 232.15 | -696.45 | -0% | 103.00 | -309.00 | 0.1% |
| 01610-04 | 7" FILTER PLATE ... | 1 | | 892.63 | 892.63 | 0% | 1,487.72 | 1,487.72 | -0.3% |
| 01610-05 | 7 1/2" FILTER PLA... | 3 | | 704.06 | 2,112.16 | 0.1% | 1,173.42 | 3,520.26 | -0.6% |
| 01610-15 | RING SUB FILTER... | 2 | | 856.49 | 1,712.98 | 0.1% | 0.00 | 0.00 | 0% |
| 01610-18 | COEXT FILTER P... | 1 | | 261.65 | 261.65 | 0% | 0.00 | 0.00 | 0% |
| 01610-22 | FILTER PLATE | 1 | | 1,625.00 | 1,625.00 | 0.1% | 2,708.33 | 2,708.33 | -0.5% |
| 01610-24 | FILTER PLATE RI... | 1 | | 261.65 | 261.65 | 0% | 0.00 | 0.00 | 0% |
| 01611-02 | FILTER PLATE F/... | 4 | | 845.00 | 3,380.00 | 0.2% | 0.00 | 0.00 | 0% |
| 01611-04 | 6 1/4" Filter Plate ... | 3 | | 0.00 | 0.00 | 0% | 1,269.00 | 3,807.00 | -0.7% |
| 01611-06 | FILTER PLATE F/... | 2 | | 845.00 | 1,690.00 | 0.1% | 0.00 | 0.00 | 0% |
| 01626-00 | MIXER DOOR HIN... | 38 | | 28.27 | 1,074.41 | 0.1% | 0.00 | 0.00 | 0% |
| 01626-01 | MIXER DOOR HIN... | 38 | | 31.13 | 1,182.93 | 0.1% | 0.00 | 0.00 | 0% |
| 01626-02 | MIXER BSIN DOO... | 32 | | 108.12 | 3,459.92 | 0.2% | 0.00 | 0.00 | 0% |
| 01626-03 | MIXER BASIN DO... | 35 | | 53.14 | 1,860.01 | 0.1% | 0.00 | 0.00 | 0% |
| 01627-00 | DOOR STOP BKT.... | 22 | | 13.01 | 286.18 | 0% | 0.00 | 0.00 | 0% |
| 01627-01 | MIX DOOR STOP ... | 51 | | 6.10 | 311.05 | 0% | 0.00 | 0.00 | 0% |
| 01627-02 | MIXER DOOR ST... | 5 | | 15.68 | 78.39 | 0% | 0.00 | 0.00 | 0% |
| 01627-07 | MIXER DOOR ST... | 12 | | 80.83 | 969.98 | 0.1% | 0.00 | 0.00 | 0% |
| 01628-02 | MIXER CENTER D... | 12 | | 43.34 | 520.12 | 0% | 0.00 | 0.00 | 0% |
| 01628-03 | BASIN CENTER D... | 20 | | 26.62 | 532.47 | 0% | 0.00 | 0.00 | 0% |
| 01628-04 | MIXER CENTER D... | 15 | | 31.76 | 476.38 | 0% | 0.00 | 0.00 | 0% |
| 01636-01 | SPREADER TRAN... | 4 | | 0.00 | 0.00 | 0% | 126.80 | 507.20 | -0.1% |
| 01636-01L | SPREADER ST P/... | -10 | | 0.00 | 0.00 | 0% | 63.40 | -634.00 | 0.1% |
| 01636-01R | SPREADER STK ... | -10 | | 0.00 | 0.00 | 0% | 63.40 | -634.00 | 0.1% |
| 01637-00 | RAN HOOK RH & ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01637-01 | SPREADER TRAN... | 7 | | 57.23 | 400.60 | 0% | 0.00 | 0.00 | 0% |
| 01637-01-1L | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01637-01-1R | SPREADER HOO... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01637-01R | SPREADER TRAN... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01638-01 | TK CARRY HOOK ... | 37 | | 18.00 | 666.00 | 0% | 0.00 | 0.00 | 0% |
| 01638-02 | TK CARRY HOOK ... | 31 | | 18.00 | 558.00 | 0% | 0.00 | 0.00 | 0% |
| 01639-00 | DER HOOK 80" S... | 16 | | 56.29 | 900.67 | 0% | 0.00 | 0.00 | 0% |
| 01650-01 | PER TRANSFER ... | 6 | | 40.87 | 245.19 | 0% | 0.00 | 0.00 | 0% |
| 01650-01L | PER HOOK LARG... | 8 | | 10.05 | 80.38 | 0% | 0.00 | 0.00 | 0% |
| 01650-01R | PER HOOK LARG... | 41 | | 15.35 | 629.37 | 0% | 0.00 | 0.00 | 0% |
| 01650-02 | PER TRANSFER ... | 8 | | 42.90 | 343.19 | 0% | 0.00 | 0.00 | 0% |
| 01670-05 | 6 1/4" SCREW W/ ... | 0 | | 10,785.00 | 0.00 | 0% | 19,500.00 | 0.00 | 0% |
| 01675-03 | CYLINDER JKT C... | 1 | | 634.61 | 634.61 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 01676-02 | | 1 | | 202.13 | 202.13 | 0% | 0.00 | 0.00 | 0% |
| 01677-02 | CYLINDER LEG C... | 2 | | 0.51 | 1.01 | 0% | 0.00 | 0.00 | 0% |
| 01685-00 | 250# CUTTER BL... | 114 | | 3.82 | 434.91 | 0% | 0.00 | 0.00 | 0% |
| 01685-02 | 250# CUTTER BL... | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01686-00 | 250# CUTTER 1-B... | 6 | | 209.46 | 1,256.76 | 0.1% | 0.00 | 0.00 | 0% |
| 01686-06 | 250# CUTTER 2-B... | 1 | | 71.18 | 71.17 | 0% | 0.00 | 0.00 | 0% |
| 01696-00 | 250# CUT DEV D... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01706-01 | 7/8" BLOWER IMP... | 0 | | 0.00 | 0.00 | 0% | 385.00 | 0.00 | 0% |
| 01706-02 | 1 1/8" BLOWER I... | -4 | | 0.00 | 0.00 | 0% | 385.00 | -1,540.00 | 0.3% |
| 01772-00 | gear guard | 0 | | 325.00 | 0.00 | 0% | 542.00 | 0.00 | 0% |
| 01916-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01916-16 | | 1 | | 2,149.00 | 2,149.00 | 0.1% | 0.00 | 0.00 | 0% |
| 01916-30 | | 1 | | 3,457.18 | 3,457.18 | 0.2% | 0.00 | 0.00 | 0% |
| 01920-12 | SC HEAD INLET S... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01920-15 | | 1 | | 592.90 | 592.90 | 0% | 0.00 | 0.00 | 0% |
| 01921-04 | DIE PUSH OUT B... | 1 | | 807.48 | 807.48 | 0% | 1,860.00 | 1,860.00 | -0.3% |
| 01925-00 | BLADE HOLDER ... | 0 | | 536.93 | 0.00 | 0% | 980.00 | 0.00 | 0% |
| 01925-01 | PRESS BLADE H... | -3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01925-22 | BLADE HOLDER 2... | 2 | | 248.22 | 496.43 | 0% | 0.00 | 0.00 | 0% |
| 01925-50 | PRESS SG CUTTI... | 4.6 | | 1,300.16 | 5,980.73 | 0.3% | 2,166.76 | 9,967.10 | -1.8% |
| 01925-50-2 | SG CUTTING DEV... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01925-53 | PRESS SG CUTIN... | 0 | | 0.00 | 0.00 | 0% | 3,200.00 | 0.00 | 0% |
| 01925-54 | BLADE HOLDER ... | 2 | | 893.76 | 1,787.52 | 0.1% | 0.00 | 0.00 | 0% |
| 01928-01 | Spring (spring steel) | 0 | | 46.20 | 0.00 | 0% | 77.00 | 0.00 | 0% |
| 01928-10 | G FOR CUTTING ... | 3 | | 20.41 | 61.23 | 0% | 0.00 | 0.00 | 0% |
| 01928-11 | SPRING 20" DIE - ... | 8 | | 26.25 | 210.00 | 0% | 72.92 | 583.36 | -0.1% |
| 01929-06 | pole shaft | 0 | | 1,875.00 | 0.00 | 0% | 3,125.00 | 0.00 | 0% |
| 01932-00 | | 2 | | 116.35 | 232.70 | 0% | 0.00 | 0.00 | 0% |
| 01932-02 | threaded insert bro... | 2 | | 965.00 | 1,930.00 | 0.1% | 1,608.35 | 3,216.70 | -0.6% |
| 01934-03 | Adj. Hand Wheel | 0 | | 750.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01935-00 | BEVEL GEAR 7PD... | 0 | | 985.00 | 0.00 | 0% | 1,642.00 | 0.00 | 0% |
| 01936-02 | KNIFE BLADE SG ... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-04 | PRESS SC KNIFE ... | 115 | | 4.50 | 517.50 | 0% | 8.95 | 1,029.25 | -0.2% |
| 01936-05 | PRESS SC KNIFE ... | 216 | | 4.55 | 982.80 | 0.1% | 8.95 | 1,933.20 | -0.3% |
| 01936-06 | BLADE 01936-06  ... | 79 | | 2.95 | 233.05 | 0% | 0.00 | 0.00 | 0% |
| 01936-07 | LASAGNA KNIFE ... | 10 | | 29.18 | 291.79 | 0% | 48.63 | 486.30 | -0.1% |
| 01936-08 | CUT DV KNF BLA... | 11 | | 44.40 | 488.43 | 0% | 0.00 | 0.00 | 0% |
| 01936-09 | CUTTER LASAGN... | 7 | | 15.00 | 105.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-10 | CUTTER LASAGN... | 10 | | 12.50 | 125.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-11 | SG CUTTING BLA... | 20 | | 2.95 | 59.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-12 | CUTTER BLADE 2... | 99 | | 2.95 | 292.05 | 0% | 0.00 | 0.00 | 0% |
| 01936-13 | CUTTER BLADE 2... | 4 | | 14.50 | 58.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-14 | 20" Shell Knife | 0 | | 8.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 01936-15 | BLADE 15-1/2" ON... | 30 | | 2.95 | 88.50 | 0% | 0.00 | 0.00 | 0% |
| 01938-11 | SC CUT DEVICE ... | 2 | | 450.00 | 900.00 | 0% | 0.00 | 0.00 | 0% |
| 01938-12 | | 1 | | 1,464.10 | 1,464.10 | 0.1% | 0.00 | 0.00 | 0% |
| 01938-14 | SPLIT CHUTE BU... | 0 | | 1,390.00 | 0.00 | 0% | 2,500.00 | 0.00 | 0% |
| 01944-00 | ROTATING SLEE... | 32 | | 11.48 | 367.24 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 01944-01 | SC CUTTING DEV... | 16 | | 15.14 | 242.28 | 0% | 0.00 | 0.00 | 0% |
| 01945-03 | CUT DEV ROTATI... | 0 | | 396.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02024-04 | 6 1/4" PRESS CYL... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02024-06 | 2000# CYL BUSHI... | 1 | | 1,735.36 | 1,735.36 | 0.1% | 0.00 | 0.00 | 0% |
| 02024-07 | CYLINDER BSHG ... | 2 | | 1,282.26 | 2,564.51 | 0.1% | 0.00 | 0.00 | 0% |
| 02024-10 | 7-1/2" Cylinder Bu... | 0 | | 4,200.00 | 0.00 | 0% | 7,000.00 | 0.00 | 0% |
| 02024-13 | 8" Cylinder Bushin... | 0 | | 1,170.00 | 0.00 | 0% | 3,932.85 | 0.00 | 0% |
| 02060-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02060-01 | STRIPPER KNIFE ... | -2 | | 158.44 | -316.87 | -0% | 264.06 | -528.12 | 0.1% |
| 02085-01 | STRIPPER CONV... | 58 | | 2.50 | 145.00 | 0% | 0.00 | 0.00 | 0% |
| 02093-00 | FOR 25# PRESS  ... | 6 | | 7.75 | 46.50 | 0% | 0.00 | 0.00 | 0% |
| 02131-00 | STRIPPER KNIFE ... | -3 | | 70.00 | -210.00 | -0% | 0.00 | 0.00 | 0% |
| 02131-01 | | 3 | | 90.00 | 270.00 | 0% | 0.00 | 0.00 | 0% |
| 02131-04 | STRIPPER KNIFE ... | 6 | | 160.00 | 960.00 | 0.1% | 0.00 | 0.00 | 0% |
| 02131-05 | STRIPPER KNIFE ... | 5 | | 160.00 | 800.00 | 0% | 0.00 | 0.00 | 0% |
| 02131-07 | 10" SPAGHETTI K... | 6 | | 128.40 | 770.40 | 0% | 257.92 | 1,547.52 | -0.3% |
| 02131-07-B | STRIPPER KNIFE ... | 9 | | 145.96 | 1,313.60 | 0.1% | 257.92 | 2,321.28 | -0.4% |
| 02131-08 | STRIPPER KNIFE ... | 14 | | 105.00 | 1,470.00 | 0.1% | 0.00 | 0.00 | 0% |
| 02131-09 | STRIPPER BLADE... | 8 | | 105.00 | 840.00 | 0% | 0.00 | 0.00 | 0% |
| 02185-05 | TRANSITION EXT... | 1 | | 1,312.35 | 1,312.35 | 0.1% | 0.00 | 0.00 | 0% |
| 02187-00-05 | MOTOR BASE BK... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02187-03 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02206-03 | One new 6-1/2" S.... | -1 | | 19,615.00 | -19,615.00 | -1.1% | 32,766.67 | -32,766.67 | 5.8% |
| 02261-04 | | 2 | | 621.00 | 1,242.00 | 0.1% | 0.00 | 0.00 | 0% |
| 02291-06 | 20" O-RING HSG ... | 2 | | 354.38 | 708.75 | 0% | 0.00 | 0.00 | 0% |
| 02291-07 | | 6 | | 354.38 | 2,126.26 | 0.1% | 0.00 | 0.00 | 0% |
| 02360-107 | PRESS TRIPLE F... | 0 | | 0.00 | 0.00 | 0% | 6,980.00 | 0.00 | 0% |
| 02360-115/115 | 7" Screw tip with tri... | 0.6 | | 3,770.00 | 2,262.00 | 0.1% | 6,283.00 | 3,769.80 | -0.7% |
| 02360-115/116 | screw tip triple fligh... | -0.6 | | 3,775.00 | -2,265.00 | -0.1% | 6,283.00 | -3,769.80 | 0.7% |
| 02360-121 | 7-1/2" Diameter Ne... | 0 | | 18,580.00 | 0.00 | 0% | 31,000.00 | 0.00 | 0% |
| 02360-70 | | 1 | | 1,422.21 | 1,422.21 | 0.1% | 0.00 | 0.00 | 0% |
| 02360-R | Rebuild  7-1/2" Dia... | 0 | | 0.00 | 0.00 | 0% | 9,200.00 | 0.00 | 0% |
| 02366-12 | DIE WASHER RIN... | 9 | | 20.31 | 182.79 | 0% | 0.00 | 0.00 | 0% |
| 02366-15 | FLANGES FOR SI... | 5 | | 29.50 | 147.50 | 0% | 0.00 | 0.00 | 0% |
| 02502-03 | 6 1/2" PRESS CYL... | -1 | | 4,250.00 | -4,250.00 | -0.2% | 7,100.00 | -7,100.00 | 1.3% |
| 02502-04 | 6 1/4" PRESS CYL... | -1 | | 4,080.00 | -4,080.00 | -0.2% | 6,800.00 | -6,800.00 | 1.2% |
| 02525-00 | MANIFOLD DRIVE... | 4 | | 29.05 | 116.20 | 0% | 0.00 | 0.00 | 0% |
| 02576-01 | RAVIOLI ROPE DI... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02708-01 | MAIN MOTOR BA... | 4 | | 26.74 | 106.98 | 0% | 0.00 | 0.00 | 0% |
| 02708-07 | MAIN MOTOR BA... | 4 | | 203.26 | 813.05 | 0% | 0.00 | 0.00 | 0% |
| 02778-12 | MIXER MAIN SHA... | 1 | | 206.07 | 206.07 | 0% | 0.00 | 0.00 | 0% |
| 02924-03 | CANNING MACHI... | 3 | | 137.57 | 412.71 | 0% | 0.00 | 0.00 | 0% |
| 02924-03-2 | CANNING MACH ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 02924-04 | HG MACHINE PU... | 7 | | 110.19 | 771.31 | 0% | 0.00 | 0.00 | 0% |
| 02924-04-3 | CANNING MACHI... | 7 | | 0.69 | 4.80 | 0% | 0.00 | 0.00 | 0% |
| 03013-01 | SLITTING ROLLE... | 1 | | 309.37 | 309.37 | 0% | 0.00 | 0.00 | 0% |
| 03033-00 | Comb. J Noodle C... | 0 | | 1,750.00 | 0.00 | 0% | 2,916.67 | 0.00 | 0% |
| 03160-03 | SPREADER CUT... | 6 | | 24.35 | 146.11 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

**Inventory Valuation Summary**

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 03183-02/12-Rebuild | 6 1/2" SCREW WI... | -1 | | 5,100.00 | -5,100.00 | -0.3% | 8,500.00 | -8,500.00 | 1.5% |
| 03183-103/104-R | Rebuild twin 6-1/2"... | 1 | | 3,475.00 | 3,475.00 | 0.2% | 14,250.00 | 14,250.00 | -2.5% |
| 03183-107 | LH EXTRUSION S... | 0 | | 0.00 | 0.00 | 0% | 36,284.00 | 0.00 | 0% |
| 03183-115/116 | Two new 6-1/2" S... | -0.9 | | 26,060.00 | -23,454.00 | -1.3% | 43,583.34 | -39,225.01 | 7% |
| 03183-115/116-R | Rebuild two 6-1/2" ... | 0 | | 0.00 | 0.00 | 0% | 17,000.00 | 0.00 | 0% |
| 03183-116/116-R | Rebuild two 6-1/2" ... | 0 | | 0.00 | 0.00 | 0% | 17,000.00 | 0.00 | 0% |
| 03183-127 - Rebuild | 6-1/4" Screw rebuild | 0 | | 3,870.00 | 0.00 | 0% | 6,950.00 | 0.00 | 0% |
| 03292-00 | | 0 | | 654.37 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03318-00 | DOOR SPRING L... | 15 | | 17.37 | 260.57 | 0% | 0.00 | 0.00 | 0% |
| 03318-01 | DOOR SPRING R... | 14 | | 14.55 | 203.67 | 0% | 0.00 | 0.00 | 0% |
| 03321-01 | MAG SAFETY BO... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03321-03 | MIXER DOOR SA... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03321-04 | SWITCH MOUNT ... | 20 | | 31.55 | 631.07 | 0% | 0.00 | 0.00 | 0% |
| 03371-00 | EXTRUSION SCR... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03371-01 | SCREW HOIST S... | 8 | | 26.20 | 209.60 | 0% | 0.00 | 0.00 | 0% |
| 03375-08 | 6 1/4" SS. Cylinder... | 0 | | 32,650.00 | 0.00 | 0% | 54,410.00 | 0.00 | 0% |
| 03375-08-11 | CYL 6-1/4 PIPE E... | 2 | | 84.50 | 169.00 | 0% | 0.00 | 0.00 | 0% |
| 03375-08-R | Resleeve 6 -1/4 cyl... | 0 | | 0.00 | 0.00 | 0% | 21,995.00 | 0.00 | 0% |
| 03462-12 | PUSH OUT SCRE... | 0 | | 0.00 | 0.00 | 0% | 1,885.00 | 0.00 | 0% |
| 03462-17 | PRESS PUSH OU... | 0 | | 0.00 | 0.00 | 0% | 2,150.00 | 0.00 | 0% |
| 03462-27 | PUSH OUT SCRE... | 1 | | 276.00 | 276.00 | 0% | 1,885.00 | 1,885.00 | -0.3% |
| 03462-52 | | 4 | | 850.00 | 3,400.00 | 0.2% | 0.00 | 0.00 | 0% |
| 03464-00 | THRST BR SHAFT... | 3 | | 183.05 | 549.16 | 0% | 0.00 | 0.00 | 0% |
| 03464-12 | PRESS LH ENDPI... | 1 | | 631.96 | 631.96 | 0% | 1,149.00 | 1,149.00 | -0.2% |
| 03465-00 | THRST BR SHAFT... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03465-07 | RH END PIECE/T... | 12 | | 580.58 | 6,966.98 | 0.4% | 0.00 | 0.00 | 0% |
| 03483-00 | DIE HEAD RING | 0 | | 0.00 | 0.00 | 0% | 7,226.67 | 0.00 | 0% |
| 03490-03 | PRESS SC LOWE... | 0.5 | | 2,670.00 | 1,335.00 | 0.1% | 4,450.00 | 2,225.00 | -0.4% |
| 03490-04 | PRESS SC UPPE... | 0.5 | | 2,250.00 | 1,125.00 | 0.1% | 3,750.00 | 1,875.00 | -0.3% |
| 03492-01 | 20" Seal Ring | 0 | | 1,950.00 | 0.00 | 0% | 3,250.00 | 0.00 | 0% |
| 03492-02 | 22 inch seal ring | 0 | | 2,750.00 | 0.00 | 0% | 4,590.00 | 0.00 | 0% |
| 03519-00 | HEAD DOUBLE B... | 4 | | 366.97 | 1,467.87 | 0.1% | 0.00 | 0.00 | 0% |
| 03519-00/02-2 | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03519-00/02-3 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03519-02 | HEAD SINGLE BL... | 5 | | 396.14 | 1,980.70 | 0.1% | 0.00 | 0.00 | 0% |
| 03521-00 | PRESS SC HEAD ... | 103 | | 5.21 | 536.21 | 0% | 9.50 | 978.50 | -0.2% |
| 03521-01 | SC HEAD KNIFE ... | 27 | | 2.69 | 72.55 | 0% | 0.00 | 0.00 | 0% |
| 03521-02 | SC BLADE  4C3 | 39 | | 2.75 | 107.25 | 0% | 0.00 | 0.00 | 0% |
| 03527-00 | RETRACTING SL... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03528-00 | DRIVE SLEEVE F... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03591-07 | SCREW HOIST T... | 4 | | 141.50 | 566.00 | 0% | 0.00 | 0.00 | 0% |
| 03595-01SS | | 4 | | 63.40 | 253.61 | 0% | 0.00 | 0.00 | 0% |
| 03595-11 | 500#CYLINDER S... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03596-00 | | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03596-01 | FILTER PLATE SU... | 47 | | 8.74 | 410.59 | 0% | 0.00 | 0.00 | 0% |
| 03696-00 | 1-1/4 X 6-1/2 CHR... | 6 | | 65.18 | 391.06 | 0% | 0.00 | 0.00 | 0% |
| 03696-01 | CYLINDER STUD ... | 2 | | 38.51 | 77.01 | 0% | 0.00 | 0.00 | 0% |
| 03696-10 | CYLINDER STUD ... | 5 | | 101.89 | 509.45 | 0% | 169.82 | 849.10 | -0.2% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 03696-11 | PRESS CYLINDE... | 3 | | 217.33 | 651.99 | 0% | 168.05 | 504.15 | -0.1% |
| 03696-13 | CYLINDER STUD ... | 4 | | 55.04 | 220.15 | 0% | 0.00 | 0.00 | 0% |
| 03696-16 | CYLINDER STUD ... | 9 | | 104.59 | 941.32 | 0.1% | 0.00 | 0.00 | 0% |
| 03787-05 | FLOUR FEED LEV... | 2 | | 104.18 | 208.36 | 0% | 0.00 | 0.00 | 0% |
| 03787-06 | FLOUR FEED HO... | 1 | | 122.57 | 122.57 | 0% | 0.00 | 0.00 | 0% |
| 03787-08 | HOPPER BLOCK ... | 10 | | 90.00 | 900.00 | 0% | 0.00 | 0.00 | 0% |
| 037MS1956L | SPREADER RATC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 037MS1956R | SPREADER RATC... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03841-01 | PRESS BLADE H... | 1 | | 53.45 | 53.46 | 0% | 120.83 | 120.83 | -0% |
| 03843-09 | 5" DIE PLATTEN (... | 0 | | 0.00 | 0.00 | 0% | 8,250.00 | 0.00 | 0% |
| 03848-09 | 5" SIDE PLATE | 0 | | 0.00 | 0.00 | 0% | 3,608.33 | 0.00 | 0% |
| 03879-00 | | 2 | | 359.73 | 719.46 | 0% | 0.00 | 0.00 | 0% |
| 03879-01 | | 2 | | 340.64 | 681.27 | 0% | 0.00 | 0.00 | 0% |
| 03882-02 | Diverter | 1 | | 190.00 | 190.00 | 0% | 316.70 | 316.70 | -0.1% |
| 03890-00 | SC HEAD CHUTE ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03891-00 | SC HEAD CHUTE ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03899-01 | STRIPPER STK T... | 17 | | 79.57 | 1,352.75 | 0.1% | 0.00 | 0.00 | 0% |
| 03899-01LH | STRIPPER STK T... | 17 | | 19.24 | 327.08 | 0% | 0.00 | 0.00 | 0% |
| 03899-01RH | STRIPPER STK T... | 9 | | 18.69 | 168.18 | 0% | 0.00 | 0.00 | 0% |
| 03900-01 | STRIPPER STK T... | 0 | | 81.59 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 03900-01LH | STRIPPER STK T... | 12 | | 20.32 | 243.81 | 0% | 0.00 | 0.00 | 0% |
| 03900-01RH | STRIPPER ATK T... | 8 | | 18.45 | 147.58 | 0% | 0.00 | 0.00 | 0% |
| 03982-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 04220-00 | SPREADER KNIF... | 2 | | 5.27 | 10.54 | 0% | 0.00 | 0.00 | 0% |
| 04306-00 | FRAME RAIL CON... | 52 | | 30.70 | 1,596.23 | 0.1% | 0.00 | 0.00 | 0% |
| 04312-90 | MIXER SUPPORT ... | 6 | | 140.57 | 843.39 | 0% | 0.00 | 0.00 | 0% |
| 04312-94 | MIXER SUPPORT ... | 6 | | 45.81 | 274.87 | 0% | 0.00 | 0.00 | 0% |
| 04415-00 | Canning spreader ... | 0 | | 674.45 | 0.00 | 0% | 1,124.08 | 0.00 | 0% |
| 04473-00 | SPREADER CAN... | 2 | | 454.05 | 908.09 | 0.1% | 0.00 | 0.00 | 0% |
| 04473-02 | GUIDE BASKET ... | 8 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 04554-03 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 04578-00 | PREMIXER PLAT... | 25 | | 6.77 | 169.24 | 0% | 0.00 | 0.00 | 0% |
| 04579-00 | PREMIXER PLAT... | 18 | | 14.66 | 263.90 | 0% | 0.00 | 0.00 | 0% |
| 04582-04 | 18" PRESS IMPEL... | 1 | | 742.50 | 742.50 | 0% | 0.00 | 0.00 | 0% |
| 04582-06 | 18" PRESS IMPEL... | 0 | | 0.00 | 0.00 | 0% | 4,237.53 | 0.00 | 0% |
| 04675-00 | MACH MOD ADAP... | 4 | | 103.73 | 414.92 | 0% | 0.00 | 0.00 | 0% |
| 04694-05 | Gear for rotary cut-... | 0 | | 121.54 | 0.00 | 0% | 202.57 | 0.00 | 0% |
| 04694-06 | Gear for rotary cut-... | 0 | | 159.74 | 0.00 | 0% | 266.24 | 0.00 | 0% |
| 04706-01 | SLITTING BLADE ... | 4 | | 271.91 | 1,087.62 | 0.1% | 0.00 | 0.00 | 0% |
| 04710-00 | MIXER SPUR GE... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 04730-00 | NC SLITTER CUT... | 4 | | 146.67 | 586.69 | 0% | 0.00 | 0.00 | 0% |
| 04842-06 | COEXTRUSION D... | 0 | | 0.00 | 0.00 | 0% | 2,166.67 | 0.00 | 0% |
| 04842-12 | coextrusion dies 1.... | 0 | | 1,700.00 | 0.00 | 0% | 2,920.00 | 0.00 | 0% |
| 04853-00 | TRI-CLAMP   (Sa... | -2 | | 0.00 | 0.00 | 0% | 986.00 | -1,972.00 | 0.3% |
| 04853-03 | SPREADER CLAM... | 6 | | 1,024.20 | 6,145.17 | 0.3% | 0.00 | 0.00 | 0% |
| 04853-05 | Spreader Head Co... | 4 | | 1,062.13 | 4,248.53 | 0.2% | 1,806.20 | 7,224.80 | -1.3% |
| 04853-06 | PRESS SC HEAD ... | 1 | | 1,811.97 | 1,811.97 | 0.1% | 0.00 | 0.00 | 0% |
| 04855-01 | PRESS CLAMP-N... | 3 | | 687.77 | 2,063.30 | 0.1% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 05132-04 | 7-1/2" Extrusion Cy... | 0 | | 26,500.00 | 0.00 | 0% | 45,600.00 | 0.00 | 0% |
| 05132-04-R | Rebuild  7-1/2" Bor... | 0 | ea | 0.00 | 0.00 | 0% | 25,800.00 | 0.00 | 0% |
| 05171-00 | PRESS MIXER 12... | 4 | | 133.87 | 535.48 | 0% | 0.00 | 0.00 | 0% |
| 05220-01 | PRESS MAIN MO... | 2 | | 24.50 | 49.00 | 0% | 0.00 | 0.00 | 0% |
| 05220-05 | PRESS MAIN MO... | 4 | | 33.00 | 132.00 | 0% | 0.00 | 0.00 | 0% |
| 05313-00 | SPREADER CUT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 05313-03 | SPREADER CAM ... | 1 | | 140.76 | 140.75 | 0% | 234.59 | 234.59 | -0% |
| 05332-03 | drive sleeve | 0 | | 545.00 | 0.00 | 0% | 908.35 | 0.00 | 0% |
| 05436-09 | PRESS PUSHOUT... | 6 | | 153.00 | 918.00 | 0.1% | 0.00 | 0.00 | 0% |
| 05484-00 | PRESS ALUM ST... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 05511-00 | SHEETER HOUSI... | 1 | | 212.00 | 212.00 | 0% | 0.00 | 0.00 | 0% |
| 05532-01 | DRIVE SLEEVE  2... | 1 | | 409.81 | 409.81 | 0% | 0.00 | 0.00 | 0% |
| 05532-02 | DRIVE SLEEVE W... | 1 | | 676.15 | 676.15 | 0% | 0.00 | 0.00 | 0% |
| 05532-03 | drive sleeve | 0 | | 545.00 | 0.00 | 0% | 908.35 | 0.00 | 0% |
| 05532-04 | DRIVE SLEEVE  4... | 1 | | 531.00 | 531.00 | 0% | 0.00 | 0.00 | 0% |
| 05532-06 | PRESS SC DR SL... | 1 | | 427.29 | 427.29 | 0% | 0.00 | 0.00 | 0% |
| 05532-07 | Drive Sleeve | -2 | | 575.00 | -1,150.00 | -0.1% | 2,764.00 | -5,528.00 | 1% |
| 05533-03 | retracting sleeve | 0 | | 1,395.00 | 0.00 | 0% | 2,325.00 | 0.00 | 0% |
| 05561-00 | | 1 | | 149.86 | 149.86 | 0% | 0.00 | 0.00 | 0% |
| 05562-00 | SHEETER SCRAP... | 1 | | 38.71 | 38.71 | 0% | 0.00 | 0.00 | 0% |
| 05562-01 | SHEETER SCRAP... | 4 | | 92.43 | 369.71 | 0% | 0.00 | 0.00 | 0% |
| 05566-00 | SHEETER PUSHE... | 38 | | 13.78 | 523.62 | 0% | 0.00 | 0.00 | 0% |
| 05568-00 | CR-31 GEAR  4B3 | 1 | | 41.04 | 41.04 | 0% | 300.00 | 300.00 | -0.1% |
| 05604-00 | | 8 | | 30.58 | 244.60 | 0% | 0.00 | 0.00 | 0% |
| 05668-00 | | 7 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 05742-00 | CR-31CORRUGA... | 1 | | 4,275.00 | 4,275.00 | 0.2% | 7,125.00 | 7,125.00 | -1.3% |
| 05742-02 | CR-31 CORRUGA... | -1 | | 4,275.00 | -4,275.00 | -0.2% | 7,125.00 | -7,125.00 | 1.3% |
| 05790-02 | | 1 | | 710.00 | 710.00 | 0% | 0.00 | 0.00 | 0% |
| 05790-04 | TORTELLINI MTG ... | 1 | | 46.04 | 46.04 | 0% | 0.00 | 0.00 | 0% |
| 05792-02 | DIE WASHER SH... | 0 | | 145.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 05826-00 | | 1 | | 1,850.00 | 1,850.00 | 0.1% | 0.00 | 0.00 | 0% |
| 05928-00 | PRESS SHORT C... | 2 | | 41.40 | 82.80 | 0% | 0.00 | 0.00 | 0% |
| 05929-00 | PRESS HEAD EX... | 2 | | 41.40 | 82.80 | 0% | 0.00 | 0.00 | 0% |
| 06017-00 | LS STRIPPER BA... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06158-00 | DW ALUM HUB F... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06298-00 | PRESS FLANGE ... | 7 | | 24.52 | 171.62 | 0% | 45.30 | 317.10 | -0.1% |
| 06298-01 | | 7 | | 6.44 | 45.09 | 0% | 0.00 | 0.00 | 0% |
| 06298-02 | 1 1/2" CYLINDER ... | 38 | | 34.68 | 1,317.65 | 0.1% | 57.80 | 2,196.40 | -0.4% |
| 06393-00 | PRESS 500# CUT... | 3 | | 31.92 | 95.77 | 0% | 0.00 | 0.00 | 0% |
| 06393-01 | PRESS CUTTING ... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06393-02 | PRESS 500# CUT... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06436-00 | PRESS MIXER SL... | 1 | | 75.00 | 75.00 | 0% | 0.00 | 0.00 | 0% |
| 06468-00 | ANGEL HAIR SLIT... | 1 | | 1,670.00 | 1,670.00 | 0.1% | 2,783.50 | 2,783.50 | -0.5% |
| 06472-00 | COMB | 0 | | 737.50 | 0.00 | 0% | 1,100.00 | 0.00 | 0% |
| 06472-00/01 | 6MM COMB SET | -1 | | 1,300.00 | -1,300.00 | -0.1% | 2,200.00 | -2,200.00 | 0.4% |
| 06472-01 | COMB | 2 | | 737.50 | 1,475.00 | 0.1% | 1,100.00 | 2,200.00 | -0.4% |
| 06517-01 | CN NC CALIBRAT... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06594-00 | PRESS SC HEAD ... | 6 | | 28.77 | 172.59 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 06594-00-N | PRESS DIE SCRE... | 1 | | 17.96 | 17.96 | 0% | 123.00 | 123.00 | -0% |
| 06594-03 | PRESS SC HEAD ... | 15 | | 46.21 | 693.21 | 0% | 0.00 | 0.00 | 0% |
| 06594-04 | 20" Die Screen - Fi... | 0 | | 0.00 | 0.00 | 0% | 135.00 | 0.00 | 0% |
| 06594-05 | | 1 | | 166.75 | 166.75 | 0% | 0.00 | 0.00 | 0% |
| 06594-20 | PRESS FILTER P... | 10 | | 16.58 | 165.76 | 0% | 0.00 | 0.00 | 0% |
| 06594-23 | FILTER PLATE SC... | 16 | | 1.04 | 16.62 | 0% | 80.00 | 1,280.00 | -0.2% |
| 06594-27 | FILTER PLATE SC... | 17 | | 2.08 | 35.32 | 0% | 0.00 | 0.00 | 0% |
| 06594-30 | PRESS FILTER P... | 1 | | 2.22 | 2.22 | 0% | 0.00 | 0.00 | 0% |
| 06594-32 | | 7 | | 16.05 | 112.33 | 0% | 0.00 | 0.00 | 0% |
| 06594-39 | FILTER PLATE SC... | 9 | | 2.98 | 26.85 | 0% | 0.00 | 0.00 | 0% |
| 06697-00 | PRESS SUPPORT... | 16 | | 125.23 | 2,003.72 | 0.1% | 0.00 | 0.00 | 0% |
| 06721-00 | PRESS STAIR TR... | 6 | | 113.00 | 678.00 | 0% | 0.00 | 0.00 | 0% |
| 06732-00 | BRASS PIN- BALL... | 26 | | 6.50 | 169.00 | 0% | 0.00 | 0.00 | 0% |
| 06815-15 | HAPMAN CONVE... | 2.25 | | 4,928.89 | 11,090.00 | 0.6% | 0.00 | 0.00 | 0% |
| 06816-00 | PREMIXER CLEA... | 9 | | 26.06 | 234.56 | 0% | 0.00 | 0.00 | 0% |
| 06838-00 | MAPTORT DF-9 R... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06838-01 | MAPTORT DF-9 R... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 06897-00 | FLOUR SPOUT | 0.5 | | 554.50 | 277.25 | 0% | 0.00 | 0.00 | 0% |
| 06916-00 | SPREADER HOO... | 11 | | 32.52 | 357.76 | 0% | 0.00 | 0.00 | 0% |
| 06916-01 | SPREADER HOO... | 12 | | 32.56 | 390.73 | 0% | 0.00 | 0.00 | 0% |
| 06973-00 | PRESS HOPPER ... | 34 | | 10.43 | 354.48 | 0% | 0.00 | 0.00 | 0% |
| 06973-01 | PRESS HOPPER ... | 36 | | 5.00 | 180.00 | 0% | 0.00 | 0.00 | 0% |
| 07050-00 | PENDULUM STEE... | 28 | | 170.00 | 4,760.00 | 0.3% | 0.00 | 0.00 | 0% |
| 07242-00 | LG DRYER PEND... | 2 | | 108.81 | 217.61 | 0% | 0.00 | 0.00 | 0% |
| 07290-00 | LG DRYER CHAIN... | 5 | | 29.58 | 147.88 | 0% | 0.00 | 0.00 | 0% |
| 07406-00 | PREDRYER P/U H... | 1 | | 22.53 | 22.53 | 0% | 0.00 | 0.00 | 0% |
| 07422-11 | ANODIZED ALUMI... | 0 | | 0.00 | 0.00 | 0% | 44.28 | 0.00 | 0% |
| 07424-01 | DRYER STICKEN... | 1,100 | | 4.33 | 4,760.00 | 0.3% | 7.36 | 8,096.00 | -1.4% |
| 07429-04 | PLASTIC STICK-E... | 2,498 | | 0.58 | 1,448.84 | 0.1% | 0.986 | 2,463.03 | -0.4% |
| 07429-05 | WHITE STICK-END | 0 | | 0.00 | 0.00 | 0% | 2.25 | 0.00 | 0% |
| 07429-07 | BLACK PLASTIC ... | 250 | | 0.68 | 170.03 | 0% | 1.47 | 367.50 | -0.1% |
| 07635-00-02 | DRYER LG STK R... | 19 | | 2.00 | 38.00 | 0% | 0.00 | 0.00 | 0% |
| 08202-18 | LG FAN ORIFICE ... | 5 | | 110.00 | 550.00 | 0% | 167.00 | 835.00 | -0.1% |
| 08254-03ST | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08254-03ST-INC | | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08254-04 | LD PENDULUM H... | 16 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08293-01 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08320-01 | BRONZE PRE DR... | 1 | | 24.50 | 24.50 | 0% | 0.00 | 0.00 | 0% |
| 08430-02 | DRYER LG B-TRA... | 2 | | 730.57 | 1,461.14 | 0.1% | 0.00 | 0.00 | 0% |
| 08431-ROUGHED | LD TRANS CAM R... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08433-01 | LD PINION SEGM... | 10 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 08434-01 | FLANGE BSHNG ... | 8 | | 24.95 | 199.60 | 0% | 0.00 | 0.00 | 0% |
| 09115-00 | BOLT LONG GOO... | 20 | | 10.75 | 215.00 | 0% | 0.00 | 0.00 | 0% |
| 09115-01 | LD BOLTS LONG ... | 10 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09116-00 | SPACER LONG G... | 55 | | 3.75 | 206.25 | 0% | 0.00 | 0.00 | 0% |
| 09116-50 | SPACER LONG G... | 106 | | 2.35 | 249.10 | 0% | 0.00 | 0.00 | 0% |
| 09227-00 | DRYER PLASTIC ... | 5 | | 21.17 | 105.87 | 0% | 0.00 | 0.00 | 0% |
| 09227-01-1 | SCREEN SUPPO... | 4 | | 53.52 | 214.06 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

**Inventory Valuation Summary**

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 09227-03 | DRYER SG SCRE... | 3 | | 23.83 | 71.48 | 0% | 0.00 | 0.00 | 0% |
| 09232-01 | DRYER REMOVA... | 400 | | 1.50 | 600.00 | 0% | 0.00 | 0.00 | 0% |
| 09345-01 | DRYER SG CLUS... | 133 | | 3.70 | 492.10 | 0% | 0.00 | 0.00 | 0% |
| 09426-00 | LD LG DRYER SE... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09429-00 | DRYER DOOR HA... | 38 | | 3.27 | 124.10 | 0% | 0.00 | 0.00 | 0% |
| 09432-00 | DRYER HANDLE ... | 23 | | 18.80 | 432.51 | 0% | 0.00 | 0.00 | 0% |
| 09433-00 | DRYER DOOR HA... | 67 | | 2.17 | 145.55 | 0% | 0.00 | 0.00 | 0% |
| 09434-01 | LD DRYER DOOR... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09435-00 | LD DRYER DOOR... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09436-00 | DRYER DOOR HA... | 1 | | 3.86 | 3.86 | 0% | 0.00 | 0.00 | 0% |
| 09436-02 | DL DRYER LG DO... | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09436-03 | DL DRYER DOOR... | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09537-00 | LG DRYER STK R... | 1 | | 7.51 | 7.51 | 0% | 0.00 | 0.00 | 0% |
| 09538-00 | LG DRYER STK R... | 2 | | 42.48 | 84.96 | 0% | 0.00 | 0.00 | 0% |
| 09683-00 | DRYER LG STICK... | 202 | | 5.40 | 1,090.06 | 0.1% | 0.00 | 0.00 | 0% |
| 09683-00-M | DRYER LG STK R... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09683-00-MAT | | 17 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09700-06 | DRYER LG B-TRA... | 2 | | 117.00 | 234.00 | 0% | 0.00 | 0.00 | 0% |
| 09700-10 | DL DRYER LG B-T... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09703-04 | DRYER LG B-TRA... | 6 | | 424.36 | 2,546.16 | 0.1% | 0.00 | 0.00 | 0% |
| 09735-00 | DRYER BLAST C... | 0 | | 578.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09735-01 | BLAST COIL 1 RO... | 2 | | 452.00 | 904.00 | 0% | 815.00 | 1,630.00 | -0.3% |
| 09764-02 | DL DRYER LG A-... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09811-00 | LG DRYER C TRA... | 2 | | 86.96 | 173.91 | 0% | 0.00 | 0.00 | 0% |
| 09858-00 | DL DRYER LG SH... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09858-02 | DS DRYER SG DA... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09858-03 | DRYER B EXHAU... | 1 | | 128.88 | 128.88 | 0% | 0.00 | 0.00 | 0% |
| 09877-01 | DRYER LG INSTR... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09877-02 | DRYER LG INSTR... | 2 | | 79.50 | 159.00 | 0% | 0.00 | 0.00 | 0% |
| 09877-04 | PRESS INSTRUM... | 9 | | 144.65 | 1,301.83 | 0.1% | 0.00 | 0.00 | 0% |
| 09877-05 | PRESS INSTRUM... | 2 | | 98.47 | 196.94 | 0% | 0.00 | 0.00 | 0% |
| 09877-50 | DL DRYER TRAN... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 09977-00 | DRYER LG CHAIN... | 20 | | 58.48 | 1,169.63 | 0.1% | 0.00 | 0.00 | 0% |
| 0AMBPADDLE05 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0AMSH250 | PRESS SHAFT F... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ARSS919 | Spring rod F/1SCR... | 21 | | 26.30 | 552.37 | 0% | 68.00 | 1,428.00 | -0.3% |
| 0ASF01505 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF01506 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1001 | PUSHER ECCENT... | 0 | | 0.00 | 0.00 | 0% | 1,016.00 | 0.00 | 0% |
| 0ASF1002 | PUSHER ECCENT... | 0 | | 0.00 | 0.00 | 0% | 1,346.00 | 0.00 | 0% |
| 0ASF1122 | ECCENTRIC CON... | 0 | | 0.00 | 0.00 | 0% | 375.00 | 0.00 | 0% |
| 0ASF1315 | | 21 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1391 | | 4 | | 70.03 | 280.10 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1507 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1508 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0ASF1846 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0BLL284 | | 1,620 | | 0.96 | 1,555.20 | 0.1% | 0.00 | 0.00 | 0% |
| 0BLL4172 | BUCKET GUIDE P... | 500 | | 0.40 | 200.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 0BLL4173 | BLOCK GUIDE PI... | 1,140 | | 0.39 | 438.90 | 0% | 0.00 | 0.00 | 0% |
| 0BLL4175 | CLERMONT BUC... | 900 | | 0.75 | 675.00 | 0% | 0.00 | 0.00 | 0% |
| 0BLL4475 | ROLLER FOR CO... | 553 | | 1.19 | 658.07 | 0% | 0.00 | 0.00 | 0% |
| 0BLL610166 | | 1,653 | | 1.96 | 3,239.88 | 0.2% | 0.00 | 0.00 | 0% |
| 0BLL65 | BUCKET CARRIE... | 404 | | 0.41 | 165.64 | 0% | 0.00 | 0.00 | 0% |
| 0BLL66 | BUCKET CARRIE... | 387 | | 0.10 | 38.70 | 0% | 0.00 | 0.00 | 0% |
| 0BLL67 | ROLLER FOR 6" B... | 297 | | 0.45 | 133.65 | 0% | 0.00 | 0.00 | 0% |
| 0BLL68 | ROLLER PINS 2A3 | 32,033 | | 0.00 | 67.47 | 0% | 0.00 | 0.00 | 0% |
| 0BR-FC3U240N | 2 1/2" BORE BEA... | -4 | | 228.37 | -913.48 | -0.1% | 480.60 | -1,922.40 | 0.3% |
| 0BR-TAS2311309 | OBR TAKE UP RO... | 10 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 0COMB005500X20 | | 2 | | 591.70 | 1,183.39 | 0.1% | 0.00 | 0.00 | 0% |
| 0FAZI060 | 5' ZIPPER W/ FBS... | 1 | | 16.24 | 16.24 | 0% | 0.00 | 0.00 | 0% |
| 0FAZI072 | 6" ZIPPER W/ FBS... | 7 | | 32.00 | 224.00 | 0% | 0.00 | 0.00 | 0% |
| 0LLC1063L | LONG GOODS CU... | 173 | | 3.00 | 519.00 | 0% | 0.00 | 0.00 | 0% |
| 0LLC1063R | LONG GOODS CU... | 159 | | 3.00 | 477.00 | 0% | 0.00 | 0.00 | 0% |
| 0VMP2221 | CLERMONT MIXE... | 18 | | 131.00 | 2,358.00 | 0.1% | 0.00 | 0.00 | 0% |
| 0VMP222A | Macaroni Mixer Pa... | 19 | | 131.00 | 2,489.00 | 0.1% | 379.40 | 7,208.60 | -1.3% |
| 0VMP233 | CLERMONT CUT... | 11 | | 8.50 | 93.50 | 0% | 0.00 | 0.00 | 0% |
| 0VMP235 | CUTTING BLADE ... | 17 | | 17.73 | 301.41 | 0% | 0.00 | 0.00 | 0% |
| 0VMP503 | TEFLON DIES FO... | 1 | | 1,073.00 | 1,073.00 | 0.1% | 0.00 | 0.00 | 0% |
| 1" Tubing 304 | 1" O.D. Tubing SS | 20 | | 10.00 | 200.00 | 0% | 0.00 | 0.00 | 0% |
| 100-C09-ZJ10 | AB 3hp Contactor | 6 | | 75.00 | 450.00 | 0% | 125.00 | 750.00 | -0.1% |
| 100-C23Z-10C | Motor Contractor | 3 | | 108.90 | 326.70 | 0% | 0.00 | 0.00 | 0% |
| 100-C43-ZJ10 | AB 15HP Contactor | 1 | | 212.25 | 212.25 | 0% | 353.75 | 353.75 | -0.1% |
| 100C23ZJ10 | CONTACTOR | 2 | | 108.90 | 217.80 | 0% | 155.57 | 311.14 | -0.1% |
| 10215-06 | 1/2" 3-Way Tempe... | 1 | | 1,295.00 | 1,295.00 | 0.1% | 2,158.34 | 2,158.34 | -0.4% |
| 10267 LUP | Johns Mansville P... | 1 | | 37.86 | 37.86 | 0% | 0.00 | 0.00 | 0% |
| 10317-01 | DIE WASHER ORI... | 2 | | 18.26 | 36.52 | 0% | 0.00 | 0.00 | 0% |
| 10355-02560 | 3" SCH-160 LR 90 ... | 1 | | 334.47 | 334.47 | 0% | 334.47 | 334.47 | -0.1% |
| 10355-02889 | 4" SCH160 LR 90 ... | 1 | | 523.26 | 523.26 | 0% | 0.00 | 0.00 | 0% |
| 10421-00 | Premixer Bearing ... | -4 | | 48.00 | -192.00 | -0% | 80.00 | -320.00 | 0.1% |
| 10432 LUP | 10432 LUP JM OIL... | 4 | | 11.52 | 46.08 | 0% | 0.00 | 0.00 | 0% |
| 10439LUP | OIL SEAL | 1 | | 67.27 | 67.27 | 0% | 0.00 | 0.00 | 0% |
| 10460-00 | Door Handle Assy | 0 | | 326.53 | 0.00 | 0% | 530.05 | 0.00 | 0% |
| 10461-00 | DRYER LEVEL HA... | 3 | | 167.90 | 503.70 | 0% | 279.85 | 839.55 | -0.1% |
| 10462-00 | DRYER DOOR HA... | 3 | | 25.00 | 75.00 | 0% | 41.75 | 125.25 | -0% |
| 10463-00 | 4" DRYER DOOR ... | 10 | | 49.43 | 494.28 | 0% | 82.38 | 823.80 | -0.1% |
| 10463-01 | DRYER DOOR HA... | 37 | | 25.60 | 947.29 | 0.1% | 0.00 | 0.00 | 0% |
| 10463-04 | DRYER DOOR HA... | 33 | | 7.80 | 257.40 | 0% | 0.00 | 0.00 | 0% |
| 10464-00 | | 48 | | 11.93 | 572.44 | 0% | 0.00 | 0.00 | 0% |
| 10470-06 | product chute | 0 | | 275.00 | 0.00 | 0% | 542.00 | 0.00 | 0% |
| 10501-00 | SPRD ROLLER T... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 10503-03 | SPR CUT OFF KN... | 2 | | 286.00 | 572.00 | 0% | 0.00 | 0.00 | 0% |
| 10538-41 | PRESS 250# FLO... | 0 | | 0.00 | 0.00 | 0% | 1,521.00 | 0.00 | 0% |
| 10566-01 | PRESS FLOUR F... | 14 | | 10.23 | 143.20 | 0% | 0.00 | 0.00 | 0% |
| 10614-01 | scrapper blade | 0 | | 206.59 | 0.00 | 0% | 345.00 | 0.00 | 0% |
| 10623-00 | cut off knife anvil r... | 1 | | 514.00 | 514.00 | 0% | 7,650.00 | 7,650.00 | -1.4% |
| 10764-00 | PRESS CUTTING ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 10772-00 | gear guard | 0 | | 325.00 | 0.00 | 0% | 542.00 | 0.00 | 0% |
| 10931-00 | PRESS SHAFT C... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 10932-00 | PRESS KNIFE BL... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 10976-42 | PRESS FRAME C... | 22 | | 6.92 | 152.23 | 0% | 0.00 | 0.00 | 0% |
| 10976-43 | PRESS FRAME C... | 14 | | 49.95 | 699.30 | 0% | 0.00 | 0.00 | 0% |
| 11040-01 | | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 11040-02 | | 3 | | 189.56 | 568.67 | 0% | 0.00 | 0.00 | 0% |
| 11064-05-04 | PRESS FP700 MI... | 2 | | 137.54 | 275.08 | 0% | 0.00 | 0.00 | 0% |
| 11099-02 | | 1 | | 1,317.60 | 1,317.60 | 0.1% | 0.00 | 0.00 | 0% |
| 11164-02 | PRESS PREMIXE... | 3 | | 204.25 | 612.75 | 0% | 0.00 | 0.00 | 0% |
| 11167-00 | SPREADER TRIM ... | 2 | | 277.20 | 554.41 | 0% | 552.25 | 1,104.50 | -0.2% |
| 11167-01 | SPREADER TRIM ... | -1 | | 298.70 | -298.70 | -0% | 498.00 | -498.00 | 0.1% |
| 11168-00 | 80" LARGE TOOT... | 4 | | 260.04 | 1,040.18 | 0.1% | 434.00 | 1,736.00 | -0.3% |
| 11168-01 | 80" LARGE TOOT... | 4 | | 204.83 | 819.29 | 0% | 342.00 | 1,368.00 | -0.2% |
| 11358-00 | FP-700 UPPER C... | 4 | | 211.89 | 847.55 | 0% | 0.00 | 0.00 | 0% |
| 11395-01-I | 1/2-13 Metering Pi... | 5 | ea | 22.00 | 110.00 | 0% | 54.00 | 270.00 | -0% |
| 11395-FS1 | 12m x 1.0 Metering... | 31 | ea | 46.00 | 1,426.00 | 0.1% | 76.67 | 2,376.77 | -0.4% |
| 11415-10 | SHAKER SG DIDE... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 11444-03 | ALUMINUM STICK... | 6,500 | | 2.78 | 18,070.00 | 1% | 7.60 | 49,400.00 | -8.8% |
| 11460-04 | PRESS CYL NUT ... | 3 | | 158.82 | 476.47 | 0% | 0.00 | 0.00 | 0% |
| 11460-05 | PRESS SC HEAD ... | 2 | | 82.20 | 164.39 | 0% | 0.00 | 0.00 | 0% |
| 11464-07 | PRESS HEAD AS... | 2 | | 2,183.17 | 4,366.34 | 0.2% | 0.00 | 0.00 | 0% |
| 11477-00 | SPREADER CLAM... | 46 | | 39.25 | 1,805.61 | 0.1% | 65.44 | 3,010.24 | -0.5% |
| 11509-06 | SPREADER EQU... | 1 | | 428.86 | 428.86 | 0% | 0.00 | 0.00 | 0% |
| 11533-26 | PRESS MIXER RE... | 0 | | 0.00 | 0.00 | 0% | 7,360.00 | 0.00 | 0% |
| 11563-00 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 11714-01 | SCREW TIP BRG. ... | 0 | | 2,750.00 | 0.00 | 0% | 4,760.00 | 0.00 | 0% |
| 11714-06 | FILTER PLATE RI... | 0 | | 0.00 | 0.00 | 0% | 1,600.00 | 0.00 | 0% |
| 11718-00 | SCREW TIP BUS... | 0 | | 135.00 | 0.00 | 0% | 225.00 | 0.00 | 0% |
| 11718-01 | PRESS SCREW B... | -1 | | 41.65 | -41.65 | -0% | 69.42 | -69.42 | 0% |
| 11718-02 | PRESS FP1300 S... | 7 | | 7.01 | 49.10 | 0% | 0.00 | 0.00 | 0% |
| 11894LPD | J/M Oil Seal # JM1... | 4 | | 9.90 | 39.60 | 0% | 0.00 | 0.00 | 0% |
| 11922-00-M | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 11923-00-M | | 4 | | 201.94 | 807.76 | 0% | 0.00 | 0.00 | 0% |
| 11963-00 | PREMIXER GASK... | 5 | | 8.23 | 41.16 | 0% | 0.00 | 0.00 | 0% |
| 11968-01-M | | 2 | | 25.09 | 50.17 | 0% | 0.00 | 0.00 | 0% |
| 1200H-025 | Machine Link | 2 | | 175.00 | 350.00 | 0% | 292.00 | 584.00 | -0.1% |
| 1200H-028 | Eccentric Shaft | 1 | | 81.00 | 81.00 | 0% | 135.00 | 135.00 | -0% |
| 1200H-032 | Machine Lever | 2 | | 174.00 | 348.00 | 0% | 290.00 | 580.00 | -0.1% |
| 12027-00 | PRESS FLOUR F... | 10 | | 57.49 | 574.87 | 0% | 0.00 | 0.00 | 0% |
| 12027-08 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 12027-09 | PRESS FLOUR F... | 11 | | 114.88 | 1,263.65 | 0.1% | 0.00 | 0.00 | 0% |
| 12027-14 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 12027-15 | PRESS FLOUR F... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1202M-071 | 15 Tooth 50CH Sp... | 1 | | 64.00 | 64.00 | 0% | 107.00 | 107.00 | -0% |
| 12085-00 | PRESS DIE HEAD... | 5 | | 124.00 | 620.00 | 0% | 0.00 | 0.00 | 0% |
| 12085-01 | PRESS DIE HEAD... | 5 | | 120.50 | 602.50 | 0% | 0.00 | 0.00 | 0% |
| 12085-03 | PRESS DIE HEAD... | 5 | | 117.65 | 588.25 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 12085-04 | PRESS DIE HEAD... | 1 | | 195.00 | 195.00 | 0% | 0.00 | 0.00 | 0% |
| 12085-05 | PRESS DIE HEAD... | 1 | | 195.00 | 195.00 | 0% | 0.00 | 0.00 | 0% |
| 12MM X 50 MM SHB-SS | 0177487  12MM X ... | 4 | | 3.42 | 13.68 | 0% | 5.70 | 22.80 | -0% |
| 13095-00 | PRESS METERIN... | 4 | | 1,086.29 | 4,345.14 | 0.2% | 0.00 | 0.00 | 0% |
| 13208-01 | DRYER SG FRAM... | 2 | | 9.33 | 18.65 | 0% | 0.00 | 0.00 | 0% |
| 13208-02 | DRYER SG FRAM... | 1 | | 9.33 | 9.32 | 0% | 0.00 | 0.00 | 0% |
| 13208-03 | DRYER SG FRAM... | 1 | | 9.34 | 9.33 | 0% | 0.00 | 0.00 | 0% |
| 13208-04 | DRYER SG FRAM... | 1 | | 9.35 | 9.34 | 0% | 0.00 | 0.00 | 0% |
| 13208-05 | DRYER SG FRAM... | 1 | | 9.36 | 9.36 | 0% | 0.00 | 0.00 | 0% |
| 13208-06 | DRYER SG FRAM... | 1 | | 9.37 | 9.36 | 0% | 0.00 | 0.00 | 0% |
| 13216-00 | DRYER SG SPRO... | 2 | | 120.42 | 240.84 | 0% | 0.00 | 0.00 | 0% |
| 13290-00 | CN NOODLE CUT... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13291-00 | CN NOODLE CUT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13299-01 | CN NOODLE CUT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13299-02 | CN NOODLE CUT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13341-04SCREEN | PRESS CO EXT D... | 18 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13341-08 | CO-EXTRUSION ... | 0 | | 80.00 | 0.00 | 0% | 150.00 | 0.00 | 0% |
| 13347-00 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13393-12 | CO-EXTRUSION ... | 0 | | 0.00 | 0.00 | 0% | 550.00 | 0.00 | 0% |
| 13464-01 | SG PRESS KNIFE... | 6 | | 125.00 | 750.00 | 0% | 0.00 | 0.00 | 0% |
| 13466-02 | PRESS MIXER BA... | 26 | | 9.76 | 253.87 | 0% | 0.00 | 0.00 | 0% |
| 13466-03 | MIXER DOOR ST... | 136 | | 3.99 | 542.64 | 0% | 0.00 | 0.00 | 0% |
| 13466-04 | PRESS 100" MIXE... | 80 | | 4.51 | 360.79 | 0% | 0.00 | 0.00 | 0% |
| 13466-XX | | 19 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13508-00 | 42T Gear | 0 | | 925.00 | 0.00 | 0% | 1,541.67 | 0.00 | 0% |
| 13509-00 | PRESS SG PRES... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13635-03 | PRESS SCREW P... | 3 | | 187.96 | 563.88 | 0% | 0.00 | 0.00 | 0% |
| 13635-07 | PRESS CYL SCR... | 13 | | 449.18 | 5,839.33 | 0.3% | 0.00 | 0.00 | 0% |
| 13635-08 | PRESS CYL SCR... | 6 | | 449.18 | 2,695.08 | 0.1% | 0.00 | 0.00 | 0% |
| 13635-08-K | | 9 | | 726.92 | 6,542.30 | 0.4% | 0.00 | 0.00 | 0% |
| 13635-09 | PRESS SCREW P... | 2 | | 287.79 | 575.57 | 0% | 0.00 | 0.00 | 0% |
| 13635-10 | PRESS SCREW P... | 1 | | 187.96 | 187.96 | 0% | 0.00 | 0.00 | 0% |
| 13635-11 | | 1 | | 287.79 | 287.79 | 0% | 0.00 | 0.00 | 0% |
| 13686-02 | ANODIZED ALUMI... | 0 | | 0.00 | 0.00 | 0% | 33.29 | 0.00 | 0% |
| 13687-00 | PRESS DIE PUSH... | 9 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 137-636 | 17MP-14-7 1.0"  304 | 0 | | 69.96 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13775-01 | SHEET FORMER ... | 4 | | 175.97 | 703.87 | 0% | 0.00 | 0.00 | 0% |
| 13776-00 | PRESS FLOUR F... | 1 | | 130.39 | 130.39 | 0% | 0.00 | 0.00 | 0% |
| 13776-07 | FEEDER ASSY LE... | 8 | | 69.03 | 552.20 | 0% | 0.00 | 0.00 | 0% |
| 13864-00 | SHEET FORMER ... | 1 | | 191.06 | 191.06 | 0% | 0.00 | 0.00 | 0% |
| 13922-01 | LCOL LASAGNA ... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 13993-03 | PRESS CO EXTR... | 1 | | 215.52 | 215.52 | 0% | 0.00 | 0.00 | 0% |
| 13993-12 | CO-EXTRUSION ... | 0 | | 320.00 | 0.00 | 0% | 550.00 | 0.00 | 0% |
| 13MHHM | Clamp #13MHHM -... | 35 | | 10.74 | 375.90 | 0% | 0.00 | 0.00 | 0% |
| 13MHHM1 | Tri-Clover - Clamp ... | 2 | | 8.90 | 17.80 | 0% | 0.00 | 0.00 | 0% |
| 14021-00 | CR21 SHEET FOR... | 4 | | 37.66 | 150.64 | 0% | 0.00 | 0.00 | 0% |
| 14024-01 | SHEET FORMER ... | 5 | | 9.24 | 46.20 | 0% | 0.00 | 0.00 | 0% |
| 14025-03 | SHEET FORMER ... | 1 | | 228.00 | 228.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

## Demaco Systems LLC
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 14025-04 | SHEET FORMER ... | 1 | | 228.00 | 228.00 | 0% | 0.00 | 0.00 | 0% |
| 14025-05 | Sheetformer Cham... | 0 | | 0.00 | 0.00 | 0% | 760.00 | 0.00 | 0% |
| 14025-06 | Sheetformer Cham... | 0 | | 0.00 | 0.00 | 0% | 760.00 | 0.00 | 0% |
| 14031-03 | CR21 ECCENTRI... | 0 | | 1,025.79 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14031-04 | CR21 ECCENTRI... | 0 | | 959.10 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14034-00 | SHEET FORMER ... | 6 | | 110.99 | 665.95 | 0% | 0.00 | 0.00 | 0% |
| 14035-00 | CR21 SHEET FOR... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14035-03 | SHEET FORMER ... | 7 | | 83.00 | 581.00 | 0% | 0.00 | 0.00 | 0% |
| 14036-00 | | 2 | | 161.83 | 323.65 | 0% | 0.00 | 0.00 | 0% |
| 14037-00 | SHEET FORMER ... | 4 | | 102.07 | 408.26 | 0% | 0.00 | 0.00 | 0% |
| 14038-01 | SHEET FORMER ... | 4 | | 28.00 | 112.00 | 0% | 0.00 | 0.00 | 0% |
| 14039-03 | SHEET FRM CHA... | 2 | | 2,500.00 | 5,000.00 | 0.3% | 0.00 | 0.00 | 0% |
| 14041-01 | SHEET FORMER ... | 2 | | 166.74 | 333.48 | 0% | 0.00 | 0.00 | 0% |
| 14042-02 | SHEET FORMER ... | 8 | | 233.48 | 1,867.84 | 0.1% | 0.00 | 0.00 | 0% |
| 14044-00 | SHEET FORMER ... | 14 | | 16.08 | 225.11 | 0% | 0.00 | 0.00 | 0% |
| 14045-00 | SHEET FORMER ... | 4 | | 41.84 | 167.36 | 0% | 0.00 | 0.00 | 0% |
| 14047-02 | SHEET FORMER ... | 8 | | 56.33 | 450.67 | 0% | 0.00 | 0.00 | 0% |
| 14048-12 | SHEET FORMER ... | 2 | | 695.00 | 1,390.00 | 0.1% | 0.00 | 0.00 | 0% |
| 14058-00 | WASHER .40 ID X ... | 4 | | 14.68 | 58.72 | 0% | 0.00 | 0.00 | 0% |
| 14058-01 | WASHER .65 ID X ... | 47 | | 7.61 | 357.61 | 0% | 0.00 | 0.00 | 0% |
| 14071-00 | SHEET FORMER ... | 3 | | 662.60 | 1,987.79 | 0.1% | 0.00 | 0.00 | 0% |
| 14084-01 | SHEET FORMER ... | 6 | | 125.00 | 750.00 | 0% | 0.00 | 0.00 | 0% |
| 140M-C2E-B40 | 1hp Disconnect | 6 | | 124.50 | 747.00 | 0% | 207.50 | 1,245.00 | -0.2% |
| 140M-C2E-C16 | AB 3hp Disconnnect | 0 | | 141.75 | 0.00 | 0% | 236.25 | 0.00 | 0% |
| 140M-F8E-C32 | AB 15hp Disconnect | 1 | | 285.00 | 285.00 | 0% | 475.00 | 475.00 | -0.1% |
| 14101-00 | TRANSITION SLE... | 5 | | 6.12 | 30.60 | 0% | 0.00 | 0.00 | 0% |
| 14101-01 | CR21 TRANSITIO... | 4 | | 132.19 | 528.76 | 0% | 0.00 | 0.00 | 0% |
| 14173-00 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14177-00 | CUTTER CRIMPE... | 11 | | 62.00 | 682.00 | 0% | 0.00 | 0.00 | 0% |
| 14242-00 | CUTTER CRIMPE... | 3 | | 141.11 | 423.33 | 0% | 0.00 | 0.00 | 0% |
| 14243-01 | | 2 | | 238.15 | 476.30 | 0% | 0.00 | 0.00 | 0% |
| 14278-00 | CUTTER CRIMPE... | 0 | | 64.68 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14316-00 | CUTTER CRIMPE... | 1 | | 186.68 | 186.67 | 0% | 0.00 | 0.00 | 0% |
| 14317-00 | CUTTER CRIMPE... | 1 | | 130.81 | 130.81 | 0% | 0.00 | 0.00 | 0% |
| 14445-00 | INSTRUMENT BL... | 44 | | 7.00 | 308.00 | 0% | 0.00 | 0.00 | 0% |
| 14545-00 | SHEET FORMER ... | 4 | | 63.29 | 253.16 | 0% | 0.00 | 0.00 | 0% |
| 14566-00 | PRESS TOOL BA... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14567-00 | DEEP GROOVE B... | 0 | | 106.93 | 0.00 | 0% | 219.89 | 0.00 | 0% |
| 14569-00 | PREMIXER FRON... | 2 | | 0.00 | 0.00 | 0% | 4,387.00 | 8,774.00 | -1.6% |
| 14625-00 | | 3 | | 330.00 | 990.00 | 0.1% | 0.00 | 0.00 | 0% |
| 14627-00 | BEARING LOCKIN... | 6 | | 47.13 | 282.77 | 0% | 0.00 | 0.00 | 0% |
| 14663-00 | SHEET FORMER ... | 5 | | 163.31 | 816.54 | 0% | 0.00 | 0.00 | 0% |
| 14663-01 | SHEET FORMER ... | 5 | | 246.46 | 1,232.31 | 0.1% | 0.00 | 0.00 | 0% |
| 14668-00/01 | | 1 | | 965.17 | 965.17 | 0.1% | 0.00 | 0.00 | 0% |
| 14681-00 | MANIFOLD GREA... | 12 | | 39.88 | 478.50 | 0% | 0.00 | 0.00 | 0% |
| 14683-01 | SHEET FORMER ... | 2 | | 83.40 | 166.79 | 0% | 0.00 | 0.00 | 0% |
| 14684-00 | CR-31 CHAMBER ... | 2 | | 357.24 | 714.47 | 0% | 0.00 | 0.00 | 0% |
| 14747-00 | SHEET FORMER ... | 5 | | 120.40 | 601.99 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 14747-01 | SHEET FORMER ... | 4 | | 120.40 | 481.59 | 0% | 0.00 | 0.00 | 0% |
| 14780-00 | PRESS MIXER SC... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14780-03 | PRESS MIXER SC... | 8 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14780-04 | MIXER SCRAPER ... | 8 | | 63.50 | 508.00 | 0% | 0.00 | 0.00 | 0% |
| 14782-01 | | 1 | | 741.00 | 741.00 | 0% | 0.00 | 0.00 | 0% |
| 14782-02 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 14785-00 | PRESS KNOB CU... | 10 | | 7.00 | 70.00 | 0% | 0.00 | 0.00 | 0% |
| 14870-00 | STRIPPER CHAIN... | 68 | | 17.50 | 1,190.00 | 0.1% | 0.00 | 0.00 | 0% |
| 14873-01 | PRESS CYLINDE... | -2 | | 424.26 | -848.52 | -0% | 859.00 | -1,718.00 | 0.3% |
| 14873-01-Aceteal | PRESS CYLINDE... | 0 | | 0.00 | 0.00 | 0% | 583.63 | 0.00 | 0% |
| 14881-00 | DRYER SG BLTD ... | 9 | | 27.00 | 243.00 | 0% | 0.00 | 0.00 | 0% |
| 14881-01 | DRYER SG BLTD ... | 4 | | 32.96 | 131.84 | 0% | 0.00 | 0.00 | 0% |
| 14913-00 | | 24 | | 46.10 | 1,106.45 | 0.1% | 0.00 | 0.00 | 0% |
| 1492-CB2G150 | 15 AMP Circuit Bre... | 0 | | 107.52 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1492-GH050 | 5 AMP Circuit Brea... | 0 | | 55.23 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1492-PBC2 | Dist Block Cover | 1 | | 4.90 | 4.90 | 0% | 0.00 | 0.00 | 0% |
| 1492-PD3163 | Dist Block | 1 | | 69.11 | 69.11 | 0% | 0.00 | 0.00 | 0% |
| 1492CABLE010X | ASSEMBLY CABLE | 9 | | 94.66 | 851.91 | 0% | 135.23 | 1,217.07 | -0.2% |
| 1492CABLE050TBNH | ASSEMBLY CABLE | 6 | | 114.88 | 689.25 | 0% | 164.11 | 984.66 | -0.2% |
| 1492CB2G050 | 2P CKT BRKR | 1 | | 107.52 | 107.52 | 0% | 153.60 | 153.60 | -0% |
| 1492CB2G150 | 2P CKT BRKR | 5 | | 107.52 | 537.62 | 0% | 153.60 | 768.00 | -0.1% |
| 1492CB2G300 | 2P CKT BRKR | 1 | | 107.52 | 107.52 | 0% | 153.60 | 153.60 | -0% |
| 1492CB2G400 | CIRCUIT BREAKER | 1 | | 107.52 | 107.52 | 0% | 153.60 | 153.60 | -0% |
| 1492CB3G150 | 3P CKT BRKR | 6 | | 145.20 | 871.21 | 0% | 207.43 | 1,244.58 | -0.2% |
| 1492CB3G300 | 3P CKT BRKR | 1 | | 145.20 | 145.20 | 0% | 207.43 | 207.43 | -0% |
| 14946-01 | 20" SC PRESS TR... | 7 | | 18.42 | 128.97 | 0% | 35.75 | 250.25 | -0% |
| 14946-02 | PRESS TRANSDU... | 12 | | 48.29 | 579.53 | 0% | 84.00 | 1,008.00 | -0.2% |
| 14RMP | Recessless Ferrul... | 12 | | 9.90 | 118.80 | 0% | 0.00 | 0.00 | 0% |
| 15065-00 | STRIPPER SAW ... | 4 | | 198.52 | 794.06 | 0% | 0.00 | 0.00 | 0% |
| 15092-00 | PRESS PROBE T... | 3 | | 43.23 | 129.69 | 0% | 0.00 | 0.00 | 0% |
| 15136-01 | | 1 | | 784.36 | 784.36 | 0% | 0.00 | 0.00 | 0% |
| 15137-00 | PRESS SG CUTTI... | 0 | | 816.15 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 15145-00 | PRESS SG CUTTI... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 15145-02 | SG CUTTER FLA... | 6 | | 62.72 | 376.31 | 0% | 0.00 | 0.00 | 0% |
| 15145-03 | SG PRESS CUTT... | 4 | | 133.36 | 533.45 | 0% | 0.00 | 0.00 | 0% |
| 15150-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 15150-04 | PRESS CUTTER ... | 3 | | 562.35 | 1,687.06 | 0.1% | 0.00 | 0.00 | 0% |
| 15152-00 | PRESS SG CUTTI... | 1 | | 2,581.19 | 2,581.19 | 0.1% | 0.00 | 0.00 | 0% |
| 15153-01 | | 1 | | 102.92 | 102.92 | 0% | 0.00 | 0.00 | 0% |
| 15155-01 | PRESS SG CUTTI... | 4 | | 44.35 | 177.39 | 0% | 0.00 | 0.00 | 0% |
| 15155-02 | PRESS CUTTER ... | 2 | | 131.58 | 263.15 | 0% | 0.00 | 0.00 | 0% |
| 15155-03 | PRESS CUTTER ... | 5 | | 99.56 | 497.79 | 0% | 0.00 | 0.00 | 0% |
| 15156-00 | PRESS SG CUTTI... | 0 | | 0.00 | 0.00 | 0% | 275.00 | 0.00 | 0% |
| 15158-01 | SG PRESS CUTT... | 17 | | 0.00 | 0.00 | 0% | 185.00 | 3,145.00 | -0.6% |
| 15159-00 | SG PRESS CUTT... | 0 | | 50.23 | 0.00 | 0% | 112.50 | 0.00 | 0% |
| 15160-01 | PRESS CUTTER ... | 19 | | 87.51 | 1,662.63 | 0.1% | 0.00 | 0.00 | 0% |
| 15160-02 | SG CUTTER ASS... | 8 | | 3.79 | 30.32 | 0% | 6.35 | 50.80 | -0% |
| 15161-02 | PRESS CUTTER ... | 3 | | 283.20 | 849.60 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

**Inventory Valuation Summary**

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 15162-00 | PRESS SG CUTTI... | 7 | | 59.98 | 419.83 | 0% | 0.00 | 0.00 | 0% |
| 15166-00 | PRESS SG CUTTI... | 2 | | 453.43 | 906.87 | 0.1% | 0.00 | 0.00 | 0% |
| 15453-01 | CUTTER NUT BL... | 6 | | 86.71 | 520.26 | 0% | 0.00 | 0.00 | 0% |
| 15454-00 | PRESS CUTTER ... | 1 | | 127.00 | 127.00 | 0% | 0.00 | 0.00 | 0% |
| 15455-01 | PRESS CUTTER ... | 1 | | 643.06 | 643.06 | 0% | 0.00 | 0.00 | 0% |
| 15470-03 | LASAGNA CUTTE... | 1 | | 239.64 | 239.64 | 0% | 0.00 | 0.00 | 0% |
| 15479-00 | PRESS LASAGNA... | 25 | | 2.95 | 73.75 | 0% | 0.00 | 0.00 | 0% |
| 15479-01 | PRESS LASAGNA... | 17 | | 2.95 | 50.15 | 0% | 0.00 | 0.00 | 0% |
| 15479-03 | LASAGNA CUTTE... | 35 | | 4.91 | 172.01 | 0% | 8.19 | 286.65 | -0.1% |
| 15537-00 | DEWATERING CO... | 8 | | 15.38 | 123.00 | 0% | 0.00 | 0.00 | 0% |
| 15699-00 | ACCURATE FEED... | 15 | | 7.39 | 110.78 | 0% | 0.00 | 0.00 | 0% |
| 15699-01 | MECHATRON FE... | 8 | | 41.15 | 329.20 | 0% | 0.00 | 0.00 | 0% |
| 156A30BB2 | SOLID STATE CO... | 4 | | 90.00 | 360.00 | 0% | 128.57 | 514.28 | -0.1% |
| 15836-02 | MINI RAVIOLI KNI... | 0 | | 6,490.00 | 0.00 | 0% | 10,950.00 | 0.00 | 0% |
| 15844-00 | Calibration Roller ... | 0 | ea | 0.00 | 0.00 | 0% | 409.58 | 0.00 | 0% |
| 15856-01 | Roll Scraper | -1 | | 189.61 | -189.61 | -0% | 316.01 | -316.01 | 0.1% |
| 16031-00 | TL ROTARY FILLE... | 9 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1747-AIC | Allen Bradley Com... | 2 | | 252.75 | 505.50 | 0% | 421.25 | 842.50 | -0.1% |
| 1756A10 | 10 SLOT CNTRL L... | 1 | | 356.73 | 356.73 | 0% | 509.61 | 509.61 | -0.1% |
| 1756ENBT | ETHERNET BRID... | 1 | | 1,155.07 | 1,155.07 | 0.1% | 1,651.07 | 1,651.07 | -0.3% |
| 1756IB16 | 30VDC 20 PIN 16... | 3 | | 205.62 | 616.86 | 0% | 881.23 | 2,643.69 | -0.5% |
| 1756IR69I | 20 PIN 6PT RTD I... | 1 | | 1,259.94 | 1,259.94 | 0.1% | 1,799.91 | 1,799.91 | -0.3% |
| 1756IR6I | 20PIN 6PT RTD IN... | 1 | | 1,259.94 | 1,259.94 | 0.1% | 1,799.91 | 1,799.91 | -0.3% |
| 1756L60M03SE | LOGIX MOD W/ 3-... | 1 | | 3,432.75 | 3,432.75 | 0.2% | 4,903.93 | 4,903.93 | -0.9% |
| 1756N2 | EMPTY SLOT FIL... | 4 | | 13.80 | 55.20 | 0% | 19.71 | 78.84 | -0% |
| 1756OB16E | 10-30 VDC ELEC. ... | 2 | | 331.20 | 662.40 | 0% | 946.29 | 1,892.58 | -0.3% |
| 1756PA72 | 265V POWER SU... | 1 | | 529.23 | 529.23 | 0% | 756.04 | 756.04 | -0.1% |
| 1761-NET-Eni | Allen Bradley Ether... | 1 | | 548.25 | 548.25 | 0% | 913.75 | 913.75 | -0.2% |
| 1762-IF2OF2 | Allen Bradley Anal... | 3 | | 246.75 | 740.25 | 0% | 411.25 | 1,233.75 | -0.2% |
| 1764-24BWA | Allen Bradley PLC ... | 1 | | 427.50 | 427.50 | 0% | 712.50 | 712.50 | -0.1% |
| 1764-LSP | Allen Bradley PLC ... | 1 | | 195.00 | 195.00 | 0% | 325.00 | 325.00 | -0.1% |
| 1769-ECR | RIGHT END CAP/... | 2 | | 22.67 | 45.33 | 0% | 0.00 | 0.00 | 0% |
| 1769-IF2OF2 | Allen Bradley Anal... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1769-IF4XOF2 | Compact Logix An... | 1 | | 396.75 | 396.75 | 0% | 0.00 | 0.00 | 0% |
| 1769-IQ16 | Compact Logix 16 ... | 2 | | 162.15 | 324.30 | 0% | 0.00 | 0.00 | 0% |
| 1769-L32e | COMPACTLOGIX ... | 1 | | 1,928.55 | 1,928.55 | 0.1% | 0.00 | 0.00 | 0% |
| 1769-OB16P | Compact Logix 16 ... | 2 | | 249.78 | 499.56 | 0% | 0.00 | 0.00 | 0% |
| 1769-OF2 | Allen Bradley Anal... | 3 | | 347.25 | 1,041.75 | 0.1% | 578.75 | 1,736.25 | -0.3% |
| 1769-PA2 | Compact Logix Po... | 1 | | 184.23 | 184.23 | 0% | 0.00 | 0.00 | 0% |
| 1784 | PCC | 0 | | 0.00 | 0.00 | 0% | 1,517.00 | 0.00 | 0% |
| 1784CF64 | Compact flash car... | 1 | | 78.75 | 78.75 | 0% | 0.00 | 0.00 | 0% |
| 1932-02 | threaded insert bro... | -1 | | 0.00 | 0.00 | 0% | 1,608.35 | -1,608.35 | 0.3% |
| 193EA1DB | RELAY OVERLOAD | 1 | | 46.81 | 46.81 | 0% | 66.87 | 66.87 | -0% |
| 194R-HM4-N1 | | 1 | | 45.87 | 45.87 | 0% | 0.00 | 0.00 | 0% |
| 194R-NJ100P34ER3 | Complete Disc kit ... | 1 | | 444.38 | 444.38 | 0% | 740.64 | 740.64 | -0.1% |
| 194R-NJ100P35 | | 0 | | 347.05 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 194R-R4 | | 0 | | 22.94 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 199DR1 | DIN MOUNTING B... | 7 | | 7.78 | 54.43 | 0% | 11.11 | 77.77 | -0% |

1:59 PM

07/12/08

# Demaco Systems LLC
## Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 2.75 x 3.0 x 2.5 | 2.75 x 3.0 x 2.5 oili... | 4 | | 8.25 | 33.00 | 0% | 0.00 | 0.00 | 0% |
| 20036-00 | PUSHER ECCENT... | 0 | | 0.00 | 0.00 | 0% | 1,016.00 | 0.00 | 0% |
| 20037-00 | PUSHER ECCENT... | 0 | | 0.00 | 0.00 | 0% | 1,346.00 | 0.00 | 0% |
| 20417-00 | | 18 | | 70.25 | 1,264.50 | 0.1% | 0.00 | 0.00 | 0% |
| 20447-00 | ASF SPRING FOR... | 8 | | 14.77 | 118.16 | 0% | 0.00 | 0.00 | 0% |
| 2090-K6CK-D26M | MTR CONNECTOR | 4 | | 58.29 | 233.16 | 0% | 83.27 | 333.08 | -0.1% |
| 2090-XXNFMF-S09 | Motor Feedback C... | 1 | | 166.17 | 166.17 | 0% | 0.00 | 0.00 | 0% |
| 2094-BC01-MP5-S | 6KW INTGRTD M... | 1 | | 1,667.79 | 1,667.79 | 0.1% | 2,382.56 | 2,382.56 | -0.4% |
| 2094-BMP5-S | 4A 460V AXIS MOD | 0 | | 973.50 | 0.00 | 0% | 1,390.71 | 0.00 | 0% |
| 22-COMM-E | PF40 ETHERNET/... | 4 | | 260.00 | 1,040.00 | 0.1% | 371.43 | 1,485.72 | -0.3% |
| 22-COMM-EE | | 0 | | 308.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 22A-D2-P3N104 | Allen-Bradley VFD ... | 2 | | 318.75 | 637.50 | 0% | 0.00 | 0.00 | 0% |
| 22B-CCB | FRNT CVR FRM | 3 | | 13.00 | 39.00 | 0% | 18.57 | 55.71 | -0% |
| 22B-D010N104 | 480V3PH 10A AC ... | 1 | | 669.50 | 669.50 | 0% | 956.43 | 956.43 | -0.2% |
| 22B-D024N104 | AB 15HP VHD | 1 | | 1,286.25 | 1,286.25 | 0.1% | 2,143.80 | 2,143.80 | -0.4% |
| 22B-D2P3N104 | 1HP VFD | 6 | | 420.00 | 2,520.00 | 0.1% | 207.50 | 1,245.00 | -0.2% |
| 22B-D4P0N104 | AB 3HP VFD | 0 | | 483.75 | 0.00 | 0% | 806.25 | 0.00 | 0% |
| 24899 | Garlock Oil Seal #... | 3 | | 22.82 | 68.46 | 0% | 0.00 | 0.00 | 0% |
| 2711P-T10C4B2 | PanelviewPlus 10" ... | 1 | | 3,713.00 | 3,713.00 | 0.2% | 0.00 | 0.00 | 0% |
| 29 | Shaft - TIRANTE P... | 0 | | 115.00 | 0.00 | 0% | 279.09 | 0.00 | 0% |
| 2CMP | 90 Degree Elbow #... | 6 | | 29.70 | 178.20 | 0% | 0.00 | 0.00 | 0% |
| 2S-7001 - 8 Lane | | -3 | | 0.00 | 0.00 | 0% | 731,280.00 | -2,193,840.00 | 388.8% |
| 3/18-16 FH SS Bolt | 73931  3/18-16 FH... | 25 | | 0.94 | 23.40 | 0% | 1.56 | 39.00 | -0% |
| 3/4 Countersink | 0320807  3/4 Coun... | 2 | | 38.38 | 76.76 | 0% | 63.96 | 127.92 | -0% |
| 30018-00 | PRESS CYLINDE... | 6 | | 110.00 | 660.00 | 0% | 0.00 | 0.00 | 0% |
| 30020-00 | MIXER BASIN TE... | 6 | | 156.30 | 937.80 | 0.1% | 0.00 | 0.00 | 0% |
| 30030-00 | ADAPTER FOR B... | 5 | | 113.26 | 566.30 | 0% | 0.00 | 0.00 | 0% |
| 30143-00 | ROPE CUTTER / ... | 9 | | 0.00 | 0.00 | 0% | 20.00 | 180.00 | -0% |
| 30145-01 | PRESS RAVIOLI ... | -1 | | 13.17 | -13.17 | -0% | 71.66 | -71.66 | 0% |
| 30154-00 | MIXER DOOR HA... | 102 | | 7.59 | 773.92 | 0% | 0.00 | 0.00 | 0% |
| 30208-05 | SG 7/8 PRESS SL... | 2 | | 85.04 | 170.08 | 0% | 150.00 | 300.00 | -0.1% |
| 30225-00 | Ravioli Manifold H... | 0 | | 574.68 | 0.00 | 0% | 963.00 | 0.00 | 0% |
| 30225-01 | Ravioli Manifold H... | 0 | | 407.48 | 0.00 | 0% | 963.00 | 0.00 | 0% |
| 30234-00 | | 3 | | 100.00 | 300.00 | 0% | 0.00 | 0.00 | 0% |
| 30234-01 | RAVIOLI COMB S... | 2 | | 1,400.00 | 2,800.00 | 0.2% | 0.00 | 0.00 | 0% |
| 30234-02 | RAVIOLI SIDE CU... | 1 | | 35.00 | 35.00 | 0% | 0.00 | 0.00 | 0% |
| 30234-05 | RAVOLI CUTTER ... | 1 | | 1,500.00 | 1,500.00 | 0.1% | 0.00 | 0.00 | 0% |
| 30244-01 | PRESS RAVIOLI L... | 2 | | 192.00 | 384.00 | 0% | 0.00 | 0.00 | 0% |
| 30257-00 | worm gear | 0 | | 280.00 | 0.00 | 0% | 337.00 | 0.00 | 0% |
| 30294-00 | | 3 | | 252.98 | 758.95 | 0% | 0.00 | 0.00 | 0% |
| 30294-03 | PRESS 20" DIE H... | 6 | | 242.69 | 1,456.15 | 0.1% | 0.00 | 0.00 | 0% |
| 31-14MP | Concentric Reduce... | 4 | | 74.70 | 298.80 | 0% | 0.00 | 0.00 | 0% |
| 31-14MP1 | Tri-Clover - Reduc... | 1 | | 197.50 | 197.50 | 0% | 0.00 | 0.00 | 0% |
| 31-14MP2 | Tri-Clover - Reduc... | 1 | | 224.50 | 224.50 | 0% | 0.00 | 0.00 | 0% |
| 31015-00 | MAIN DRIVE JAC... | 7 | | 156.86 | 1,097.99 | 0% | 0.00 | 0.00 | 0% |
| 31021-00 | PRESS SPACER ... | 4 | | 231.12 | 924.46 | 0.1% | 0.00 | 0.00 | 0% |
| 31021-01 | PRESS SPACER ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31023-01 | TROLLEY PIN SC... | 4 | | 24.50 | 98.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 31033-00 | PRESS FLOUR F... | 0 | | 17.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31034-00 | PRESS SCREW H... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31035-00 | PRESS EXTRUSI... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31036-00 | PRESS SCREW H... | 13 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31039-00 | PRESS DIE CART... | 3 | | 89.73 | 269.18 | 0% | 0.00 | 0.00 | 0% |
| 31063-01 | PRESS SG OFF D... | 1 | | 938.83 | 938.83 | 0.1% | 0.00 | 0.00 | 0% |
| 31066-00 | PRESS 100" HING... | 2 | | 36.21 | 72.42 | 0% | 0.00 | 0.00 | 0% |
| 31069-00 | PRESS FINGER P... | 34 | | 2.61 | 88.69 | 0% | 0.00 | 0.00 | 0% |
| 31076-00 | | 1 | | 705.00 | 705.00 | 0% | 0.00 | 0.00 | 0% |
| 31088-01 | PRESS MOSTAC... | 1 | | 125.00 | 125.00 | 0% | 0.00 | 0.00 | 0% |
| 31088-02 | PRESS MOSTAC... | 1 | | 165.00 | 165.00 | 0% | 0.00 | 0.00 | 0% |
| 31088-03 | PRESS MOSTAC... | 1 | | 150.00 | 150.00 | 0% | 0.00 | 0.00 | 0% |
| 31089-00 | RAVIOLI ACTUAT... | 0 | | 1,506.73 | 0.00 | 0% | 2,755.00 | 0.00 | 0% |
| 31090-00 | | 1 | | 546.67 | 546.67 | 0% | 0.00 | 0.00 | 0% |
| 31107-00 | TRANSITION T-H... | 5 | | 28.96 | 144.82 | 0% | 0.00 | 0.00 | 0% |
| 31107-01 | TRANSITION T-H... | 6 | | 22.55 | 135.27 | 0% | 0.00 | 0.00 | 0% |
| 31111-00 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31113-00 | PRESS MOSTAC... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31119-00 | PRESS MOSTAC... | 3 | | 120.69 | 362.08 | 0% | 0.00 | 0.00 | 0% |
| 31128-02 | | 11 | | 105.00 | 1,155.00 | 0.1% | 0.00 | 0.00 | 0% |
| 31128-03 | PRESS SCREW TI... | 10 | | 112.50 | 1,125.00 | 0.1% | 276.00 | 2,760.00 | -0.5% |
| 31128-05 | PRESS SG PUSH... | 3 | | 193.29 | 579.87 | 0% | 0.00 | 0.00 | 0% |
| 31137-00 | PRESS CLAMP HI... | 59 | | 0.08 | 4.64 | 0% | 0.00 | 0.00 | 0% |
| 31138-00 | PRESS MOSTAC... | 7 | | 36.64 | 256.48 | 0% | 0.00 | 0.00 | 0% |
| 31138-01 | PRESS MOSTAC... | 12 | | 53.00 | 635.97 | 0% | 0.00 | 0.00 | 0% |
| 31143-00 | PRESS CUTTER ... | 5 | | 108.98 | 544.92 | 0% | 0.00 | 0.00 | 0% |
| 31145-00 | | 15 | | 41.14 | 617.03 | 0% | 0.00 | 0.00 | 0% |
| 31205-00 | PRESS PROTECT... | 8 | | 40.12 | 320.95 | 0% | 0.00 | 0.00 | 0% |
| 31207-01 | PRESS 80" BASIN... | 13 | | 26.67 | 346.71 | 0% | 0.00 | 0.00 | 0% |
| 31220-00 | DIE WASHER CL ... | 8 | | 24.25 | 194.00 | 0% | 0.00 | 0.00 | 0% |
| 31221-00 | DIE WASHER CL5... | 5 | | 35.56 | 177.80 | 0% | 0.00 | 0.00 | 0% |
| 31231-00 | DIE CART SCRE... | 6 | | 57.02 | 342.10 | 0% | 0.00 | 0.00 | 0% |
| 31232-00 | PRESS SG OFF D... | 1 | | 218.38 | 218.38 | 0% | 0.00 | 0.00 | 0% |
| 31233-00 | PRESS MOSTAC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 31236-00 | PRESS SC HEAD ... | 20 | | 29.48 | 589.53 | 0% | 0.00 | 0.00 | 0% |
| 31237-00 | PRESS MIXER DR... | 2 | | 520.88 | 1,041.75 | 0.1% | 0.00 | 0.00 | 0% |
| 31252-00 | PRESS TRANSDU... | 14 | | 41.88 | 586.35 | 0% | 0.00 | 0.00 | 0% |
| 31MPP | Adaptor Reducer 3... | 1 | | 149.60 | 149.60 | 0% | 0.00 | 0.00 | 0% |
| 4.25 Cylinder Rbld | 4.25 Cylinder SST ... | 1 | | 4,275.00 | 4,275.00 | 0.2% | 4,900.00 | 4,900.00 | -0.9% |
| 4.25 Screw Rbld | 4.25 Screw Rbld | 1 | | 2,940.00 | 2,940.00 | 0.2% | 4,900.00 | 4,900.00 | -0.9% |
| 40000-00 | TRAY LINE LOCA... | 11 | | 19.90 | 218.88 | 0% | 0.00 | 0.00 | 0% |
| 40001-00 | TRAY LINE PLATT... | 80 | | 13.55 | 1,084.31 | 0.1% | 0.00 | 0.00 | 0% |
| 40001-01 | TRAY LINE PLATT... | 46 | | 23.20 | 1,067.06 | 0.1% | 0.00 | 0.00 | 0% |
| 40001-03 | DL DINNER LINE ... | 41 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 40002-00 | TRAY LINE LOCA... | 14 | | 1.25 | 17.50 | 0% | 0.00 | 0.00 | 0% |
| 40009-04 | TRAY LINE GDE B... | 1 | | 16.00 | 16.00 | 0% | 0.00 | 0.00 | 0% |
| 40015-05 | CONV TRAY LINE... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 40015-11 | CONV TRAY LINE... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

**Inventory Valuation Summary**

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 40015-15 | TRAY LINE CLAD... | 10 | | 2.65 | 26.50 | 0% | 0.00 | 0.00 | 0% |
| 40015-20 | CONV TRAY LINE... | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 40023-00 | TRAY LINE COVE... | 5 | | 4.11 | 20.55 | 0% | 0.00 | 0.00 | 0% |
| 40031-01 | CONV LIFTING M... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 40049-01 | TRAY LINE FLEX ... | 1 | | 29.00 | 29.00 | 0% | 0.00 | 0.00 | 0% |
| 40057-08 | FOIL DENESTER ... | 10 | | 16.85 | 168.50 | 0% | 0.00 | 0.00 | 0% |
| 40070-01 | PLATTEN CART A... | 22 | | 8.22 | 180.86 | 0% | 0.00 | 0.00 | 0% |
| 40070-02 | PLATTEN CART E... | 21 | | 3.69 | 77.45 | 0% | 0.00 | 0.00 | 0% |
| 40088-05 | TRAY LINE SPAC... | 5 | | 33.50 | 167.50 | 0% | 0.00 | 0.00 | 0% |
| 40MPG | Teflon Gasket #40... | 9 | | 1.90 | 17.10 | 0% | 0.00 | 0.00 | 0% |
| 40MPG1 | Teflon Gasket #40... | 6 | | 1.90 | 11.40 | 0% | 0.00 | 0.00 | 0% |
| 40MPU | Tri-Clover - Gasket... | 16 | | 1.40 | 22.40 | 0% | 0.00 | 0.00 | 0% |
| 41026-00 | PRESS CUT OFF ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 41033-03 | Piston Body | -1 | | 0.00 | 0.00 | 0% | 411.00 | -411.00 | 0.1% |
| 41034-01 | Seal Retainer | -1 | | 0.00 | 0.00 | 0% | 401.00 | -401.00 | 0.1% |
| 41035-01 | Seal Separator | -1 | | 0.00 | 0.00 | 0% | 191.00 | -191.00 | 0% |
| 41163-00 | CONV VEG FRAM... | 9 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 42026-00 | LATCH ASSEMBLY | 0 | | 90.00 | 0.00 | 0% | 175.00 | 0.00 | 0% |
| 42MPU | Tri-Clover - Gasket... | 2 | | 1.70 | 3.40 | 0% | 0.00 | 0.00 | 0% |
| 43021-00 | Chain Assembly R... | 0 | | 0.00 | 0.00 | 0% | 74.33 | 0.00 | 0% |
| 43021-01 | Chain Strand RS6... | 0 | | 0.00 | 0.00 | 0% | 33.79 | 0.00 | 0% |
| 43021-02 | Chain Strand RS6... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 43021-03 | Special Connector ... | 0 | | 0.00 | 0.00 | 0% | 3.17 | 0.00 | 0% |
| 43025-00 | Drive Block-Chain ... | 0 | | 0.00 | 0.00 | 0% | 410.18 | 0.00 | 0% |
| 43025-00/01 | Carrier Blocks Wit... | 0 | | 0.00 | 0.00 | 0% | 410.18 | 0.00 | 0% |
| 43025-01 | Drive Block-Chain ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 43034-01 | Tray Sealer Upper ... | 0 | | 0.00 | 0.00 | 0% | 111.18 | 0.00 | 0% |
| 43107-00 | Panel Crossmember | 0 | | 0.00 | 0.00 | 0% | 850.00 | 0.00 | 0% |
| 43107-01 | Crossmember | 0 | | 0.00 | 0.00 | 0% | 942.00 | 0.00 | 0% |
| 43107-02 | Panel Support Cro... | 0 | | 0.00 | 0.00 | 0% | 827.00 | 0.00 | 0% |
| 43110-00 | Oval 2-C Platen | 0 | | 0.00 | 0.00 | 0% | 456.00 | 0.00 | 0% |
| 43110-01 | Rectangular Platen | 0 | | 0.00 | 0.00 | 0% | 456.00 | 0.00 | 0% |
| 43110-02 | Rectangular - Pap... | 0 | | 0.00 | 0.00 | 0% | 456.00 | 0.00 | 0% |
| 43111-00 | Block-Chain Latch | 0 | | 0.00 | 0.00 | 0% | 50.00 | 0.00 | 0% |
| 43112-00 | Latch Spacer | 0 | | 0.00 | 0.00 | 0% | 727.00 | 0.00 | 0% |
| 43115-00 | Rail Spacers | 0 | | 0.00 | 0.00 | 0% | 123.00 | 0.00 | 0% |
| 43116-00 | Latch Spacer - Thr... | 0 | | 0.00 | 0.00 | 0% | 147.22 | 0.00 | 0% |
| 43122-00 | Cutting Blade 8" O... | 0 | | 0.00 | 0.00 | 0% | 325.00 | 0.00 | 0% |
| 43123-00 | Cutting Blade 9" S... | 0 | | 0.00 | 0.00 | 0% | 341.67 | 0.00 | 0% |
| 43124-00 | Cutting Blade 10" ... | 0 | | 0.00 | 0.00 | 0% | 358.34 | 0.00 | 0% |
| 43175-00 | Crossmember Con... | 0 | | 0.00 | 0.00 | 0% | 372.00 | 0.00 | 0% |
| 43188-00 | UNWIND WHEEL | 0 | | 14.60 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| 43264-00/01 | Denester Air Pisto... | 0 | | 0.00 | 0.00 | 0% | 787.28 | 0.00 | 0% |
| 43300-01 | Gearbox | 0 | | 0.00 | 0.00 | 0% | 6,041.67 | 0.00 | 0% |
| 43300-02 | Encoder | 0 | | 0.00 | 0.00 | 0% | 1,096.64 | 0.00 | 0% |
| 43300-03 | Servo Motor | 0 | | 0.00 | 0.00 | 0% | 4,111.17 | 0.00 | 0% |
| 43300-04 | Main Motor Servo ... | 0 | | 0.00 | 0.00 | 0% | 3,999.25 | 0.00 | 0% |
| 43300-05 | Pneumatic Cylinder | 0 | | 0.00 | 0.00 | 0% | 249.59 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
**As of July 12, 2008**

| Item Description | | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 43300-06 | Vacuum Suction C... | 0 | | 0.00 | 0.00 | 0% | 25.67 | 0.00 | 0% |
| 43300-07 | Pneumatic Cylinde... | 0 | | 0.00 | 0.00 | 0% | 422.00 | 0.00 | 0% |
| 43300-08 | Check Weigher Se... | 0 | | 0.00 | 0.00 | 0% | 466.67 | 0.00 | 0% |
| 43300-09 | Inductive Sensor | 0 | | 0.00 | 0.00 | 0% | 100.95 | 0.00 | 0% |
| 43300-10 | Plastic Trays | 0 | | 0.00 | 0.00 | 0% | 84.98 | 0.00 | 0% |
| 43300-11 | SSR 2P 30A Solid ... | 0 | | 0.00 | 0.00 | 0% | 150.00 | 0.00 | 0% |
| 43300-12 | Powerflex 40 VFD ... | 0 | | 0.00 | 0.00 | 0% | 585.00 | 0.00 | 0% |
| 43300-13 | Input Module | 0 | | 0.00 | 0.00 | 0% | 342.70 | 0.00 | 0% |
| 43300-14 | Output Module | 0 | | 0.00 | 0.00 | 0% | 552.00 | 0.00 | 0% |
| 43300-15 | RTD Module | 0 | | 0.00 | 0.00 | 0% | 2,099.90 | 0.00 | 0% |
| 43300-16 | Registration Eye Sl... | 0 | | 0.00 | 0.00 | 0% | 150.02 | 0.00 | 0% |
| 43300-17 | Registration Eye | 0 | | 0.00 | 0.00 | 0% | 33.50 | 0.00 | 0% |
| 43300-18 | Drawer Safety Swit... | 0 | | 0.00 | 0.00 | 0% | 58.33 | 0.00 | 0% |
| 43300-19 | Drawer Guard Swit... | 0 | | 0.00 | 0.00 | 0% | 89.40 | 0.00 | 0% |
| 43300-20 | Drawer Guard Swit... | 0 | | 0.00 | 0.00 | 0% | 22.73 | 0.00 | 0% |
| 43300-21 | Denester Air Cylin... | 0 | | 0.00 | 0.00 | 0% | 486.78 | 0.00 | 0% |
| 43300-22 | Denester Brake Cy... | 0 | | 0.00 | 0.00 | 0% | 208.33 | 0.00 | 0% |
| 43300-23 | Denester Cylinder ... | 0 | | 0.00 | 0.00 | 0% | 158.34 | 0.00 | 0% |
| 43300-24 | Tray Sealer Air Pis... | 0 | | 0.00 | 0.00 | 0% | 958.34 | 0.00 | 0% |
| 43300-25 | Tray Sealer Knee ... | 0 | | 0.00 | 0.00 | 0% | 208.34 | 0.00 | 0% |
| 43300-26 | Tray Sealer Conne... | 0 | | 0.00 | 0.00 | 0% | 127.35 | 0.00 | 0% |
| 43300-27 | Tray Sealer Guard ... | 0 | | 0.00 | 0.00 | 0% | 65.17 | 0.00 | 0% |
| 43300-28 | Tray Sealer Film L... | 0 | | 0.00 | 0.00 | 0% | 86.67 | 0.00 | 0% |
| 43300-29 | 24VDC Directional ... | 0 | | 0.00 | 0.00 | 0% | 130.42 | 0.00 | 0% |
| 43300-30 | 24VDC Directional ... | 0 | | 0.00 | 0.00 | 0% | 45.00 | 0.00 | 0% |
| 43300-31 | Plastic Drive Chain... | 0 | | 0.00 | 0.00 | 0% | 236.14 | 0.00 | 0% |
| 45BYMP | Tri-Clover - Ball Ch... | 1 | | 547.50 | 547.50 | 0% | 0.00 | 0.00 | 0% |
| 46-I | Bearing Arm - SN... | 0 | | 18.00 | 0.00 | 0% | 56.10 | 0.00 | 0% |
| 5 5/8 ID x 6 5/8 OD x 1/2 w | Garlock Packings ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 51130 | Ball Thrust | 1 | | 235.70 | 235.70 | 0% | 0.00 | 0.00 | 0% |
| 5262SEALRING | | 51 | | 0.89 | 45.37 | 0% | 0.00 | 0.00 | 0% |
| 5325-T | Teflon sanitary gas... | 20 | | 1.40 | 28.00 | 0% | 2.33 | 46.60 | -0% |
| 5A01611-T | TRANSFER PLAT... | -1 | | 0.00 | 0.00 | 0% | 1,491.67 | -1,491.67 | 0.3% |
| 6.00. st. st rod | 6.00" dia. x 1.50 " l... | 1 | | 160.00 | 160.00 | 0% | 425 | 425.00 | -0.1% |
| 6208-2RS | BEARING | 3 | | 37.84 | 113.52 | 0% | 0.00 | 0.00 | 0% |
| 6216-2RS | BEARING | 2 | | 140.85 | 281.69 | 0% | 0.00 | 0.00 | 0% |
| 622787 | National O-Ring 62... | 1 | | 0.03 | 0.03 | 0% | 0.00 | 0.00 | 0% |
| 63x1939 | Oil Seal - Thrust B... | 0 | | 8.60 | 0.00 | 0% | 8.60 | 0.00 | 0% |
| 63x2146 | Oil Seal - Thrust B... | 0 | | 9.30 | 0.00 | 0% | 9.30 | 0.00 | 0% |
| 69915K74 | 1 1/4" Cord Grip .5... | 4 | | 7.64 | 30.56 | 0% | 48.53 | 194.12 | -0% |
| 6ES7-810-4CC08-0YA5 | Siemens Step 7 Pr... | 1 | | 2,052.75 | 2,052.75 | 0.1% | 3,364.59 | 3,364.59 | -0.6% |
| 700DC-P400 | DC RELAY | 1 | | 159.62 | 159.62 | 0% | 0.00 | 0.00 | 0% |
| 700HA32Z24 | DPDT 24VDC GP | 10 | | 13.83 | 138.26 | 0% | 19.76 | 197.60 | -0% |
| 700HN125 | 8 PIN SCREW TE... | 10 | | 5.51 | 55.13 | 0% | 7.87 | 78.70 | -0% |
| 7203T11 | USDA SST Foami... | 12 | | 3.63 | 43.56 | 0% | 3.63 | 43.56 | -0% |
| 72570030 | RS303 SERVO VA... | 0 | | 102,600.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 7488A66 | Contact Cement 1 ... | 1 | | 5.17 | 5.17 | 0% | 5.17 | 5.17 | -0% |
| 7513K246 | 2" Lock Nut | 5 | | 5.30 | 26.50 | 0% | 38.83 | 194.15 | -0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 7545A672 | Silicone Caulk-Clear | 6 | | 5.25 | 31.50 | 0% | 5.25 | 31.50 | -0% |
| 7905K26 | 2" T | 3 | | 17.52 | 52.56 | 0% | 87.60 | 262.80 | -0% |
| 7912K6 | 2" PVC Conduit | 5 | | 7.08 | 35.40 | 0% | 59.00 | 295.00 | -0.1% |
| 7945K26 | 2" Female Adapter | 4 | | 2.58 | 10.32 | 0% | 13.06 | 52.24 | -0% |
| 7945K46 | 2" Pre-Bend 90 De... | 3 | | 5.45 | 16.35 | 0% | 27.25 | 81.75 | -0% |
| 7945K68 | 2" x 1 1/4" RED Co... | 4 | | 5.59 | 22.36 | 0% | 28.20 | 112.80 | -0% |
| 8.00 st. st. rod | 8.00" dia. x .375" I... | 1 | | 135.00 | 135.00 | 0% | 366.75 | 366.75 | -0.1% |
| 80081-00 | DRYER SG DIST ... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80083-00 | DRYER DG DIST ... | 6 | | 18.31 | 109.88 | 0% | 0.00 | 0.00 | 0% |
| 80084-00 | DRYER SG DIST ... | 10 | | 21.24 | 212.39 | 0% | 0.00 | 0.00 | 0% |
| 80088-00 | | 5 | | 25.00 | 125.00 | 0% | 0.00 | 0.00 | 0% |
| 80089-06 | DS DRYER SG BL... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80090-00 | DS BUSHING SG ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80090-01 | DRYER SG DIST ... | 5 | | 46.18 | 230.88 | 0% | 0.00 | 0.00 | 0% |
| 800TA6D2 | PB FL HD | 5 | | 26.68 | 133.38 | 0% | 38.11 | 190.55 | -0% |
| 800TFXQ24RA1 | 2POS LTD PUSHP... | 2 | | 94.12 | 188.24 | 0% | 134.46 | 268.92 | -0% |
| 800TX550 | NAMEPLATE STO... | 1 | | 3.17 | 3.17 | 0% | 4.53 | 4.53 | -0% |
| 800TX648 | LEGEND PLATE | 1 | | 3.01 | 3.01 | 0% | 4.30 | 4.30 | -0% |
| 80115-12 | DS SHAFT SEAL ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80116-00 | DRYER LG C-TRA... | 3 | | 72.22 | 216.65 | 0% | 0.00 | 0.00 | 0% |
| 80116-08 | DRYER LG B-TRA... | 7 | | 48.05 | 336.35 | 0% | 0.00 | 0.00 | 0% |
| 80116-09 | DRYER LG B-TRA... | 1 | | 173.21 | 173.21 | 0% | 0.00 | 0.00 | 0% |
| 80116-11 | DS DRYER SG D... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80117-08 | DRYER LB B-TRA... | 7 | | 131.17 | 918.19 | 0.1% | 0.00 | 0.00 | 0% |
| 80117-09 | DRYER LG B-TRA... | 1 | | 98.71 | 98.71 | 0% | 0.00 | 0.00 | 0% |
| 80145-01 | LG DRYER A-SEC... | 17 | | 65.39 | 1,111.58 | 0.1% | 0.00 | 0.00 | 0% |
| 80149-00 | DRYER LG B TRA... | 6 | | 74.40 | 446.41 | 0% | 0.00 | 0.00 | 0% |
| 80177-00 | DL DRYER LG C-... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80188-01 | 72" wide x 518-.69 ... | 0 | | 0.00 | 0.00 | 0% | 2,350.00 | 0.00 | 0% |
| 80275-00 | DL DRYER LG STI... | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80276-00 | DRYER LG ROOF ... | 3 | | 33.84 | 101.51 | 0% | 0.00 | 0.00 | 0% |
| 80281-01 | DRYER LG C TRA... | 3 | | 45.75 | 137.25 | 0% | 0.00 | 0.00 | 0% |
| 80326-00 | DRYER LG B/C S... | 2 | | 19.99 | 39.98 | 0% | 0.00 | 0.00 | 0% |
| 80328-01 | Alum Stick 6063T ... | 0 | | 0.00 | 0.00 | 0% | 29.98 | 0.00 | 0% |
| 80335-01 | DRYER SG DISTR... | 12 | | 4.83 | 57.91 | 0% | 0.00 | 0.00 | 0% |
| 80495-00 | DRYER LG ACC S... | 30 | | 10.97 | 329.22 | 0% | 0.00 | 0.00 | 0% |
| 80502-03 | DL DOOR CONNE... | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80704-03 | | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 80867-00 | | 1 | | 1,139.94 | 1,139.94 | 0.1% | 0.00 | 0.00 | 0% |
| 80922-00 | DRYER SG DRIVE... | 5 | | 33.50 | 167.50 | 0% | 0.00 | 0.00 | 0% |
| 80930-00 | LIMIT SWITCH LE... | 66 | | 7.83 | 517.00 | 0% | 0.00 | 0.00 | 0% |
| 80930-01 | DRYER LIMIT SW ... | 76 | | 20.53 | 1,559.98 | 0.1% | 0.00 | 0.00 | 0% |
| 80931-02 | DRYER LG ACC L... | 11 | | 5.15 | 56.69 | 0% | 0.00 | 0.00 | 0% |
| 80931-03 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81143-05 | DRYER LG B-TRA... | 8 | | 57.00 | 456.00 | 0% | 0.00 | 0.00 | 0% |
| 81144-02 | DRYER LG ACCU... | 52 | | 25.72 | 1,337.45 | 0.1% | 0.00 | 0.00 | 0% |
| 81145-02 | DRYER LG A-SEC... | 10 | | 55.00 | 550.00 | 0% | 0.00 | 0.00 | 0% |
| 81178-00 | DL DRYER LG B-T... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

## Demaco Systems LLC
## Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| 81203-05 | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81293-01 | DS DRYER SG PL... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81331-01 | DL DRYER LG AC... | 15 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81378-00 | DRYER LG A-SEC... | 10 | | 16.00 | 160.00 | 0% | 0.00 | 0.00 | 0% |
| 81378-01 | | 2 | | 17.00 | 34.00 | 0% | 0.00 | 0.00 | 0% |
| 81378-03 | DRYER LG "A" FA... | 2 | | 36.81 | 73.62 | 0% | 0.00 | 0.00 | 0% |
| 81443-00 | DRYER LG B/C S... | 31 | | 11.23 | 348.19 | 0% | 0.00 | 0.00 | 0% |
| 81462-08 | DL DRYER LG PA... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81496-00 | DL DRYER LG ST... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81506-00 | DL DRYER LG AC... | 10 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81512-30 | 4' x 26' LINE 2 CO... | -1 | | 0.00 | 0.00 | 0% | 1,100.00 | -1,100.00 | 0.2% |
| 81512-31 | 4' x 35' LINE 2 CO... | -0.5 | | 0.00 | 0.00 | 0% | 1,150.00 | -575.00 | 0.1% |
| 81513-00 | DRYER SG SCRE... | 229 | | 1.05 | 240.45 | 0% | 0.00 | 0.00 | 0% |
| 81563-00 | DRYER LG TRAN... | 20 | | 93.95 | 1,878.92 | 0.1% | 0.00 | 0.00 | 0% |
| 81564-00 | DRYER LG TRAN ... | 8 | | 147.74 | 1,181.88 | 0.1% | 0.00 | 0.00 | 0% |
| 81564-01 | DRYER LG TRAN ... | 10 | | 69.85 | 698.45 | 0% | 0.00 | 0.00 | 0% |
| 81589-00-1 | DS DRYER SG FR... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81589-01 | DRYER SG BAFF... | 120 | | 2.89 | 346.56 | 0% | 0.00 | 0.00 | 0% |
| 81589-02 | DRYER SG BAFF... | 249 | | 2.89 | 719.11 | 0% | 0.00 | 0.00 | 0% |
| 81604-00 | DS DRYER SG SC... | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81626-00 | DRYER SG PARTI... | 12 | | 104.17 | 1,250.01 | 0.1% | 0.00 | 0.00 | 0% |
| 81626-00-INC | INCOMPLETE AS... | 12 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81626-03 | DL DRYER LG A-... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 81631-00 | DRYER SG HING... | 10 | | 62.00 | 620.00 | 0% | 0.00 | 0.00 | 0% |
| 81632-00 | | 10 | | 35.00 | 350.00 | 0% | 0.00 | 0.00 | 0% |
| 81632-01 | DRYER SG PARTI... | 8 | | 28.78 | 230.20 | 0% | 0.00 | 0.00 | 0% |
| 81635-00 | DRYER SG FAN T... | 28 | | 3.65 | 102.20 | 0% | 0.00 | 0.00 | 0% |
| 81635-01 | LG DRYER DOOR... | 17 | | 3.00 | 50.95 | 0% | 0.00 | 0.00 | 0% |
| 81638-05 | SCREENS | -11 | | 0.00 | 0.00 | 0% | 1,645.00 | -18,095.00 | 3.2% |
| 81638-30 | Line 2 Short Coole... | 2 | | 769.09 | 1,538.18 | 0.1% | 1,100.00 | 2,200.00 | -0.4% |
| 81638-31 | Line 2 Long Cooler... | 1 | | 807.27 | 807.27 | 0% | 1,150.00 | 1,150.00 | -0.2% |
| 81638-32 | DRYER SCREEN ... | 0.5 | | 845.45 | 422.72 | 0% | 1,212.07 | 606.04 | -0.1% |
| 81638-CLOSURE | | 12 | | 25.10 | 301.20 | 0% | 0.00 | 0.00 | 0% |
| 81698-00 | DRYER SG COOL... | 10 | | 225.00 | 2,250.00 | 0.1% | 0.00 | 0.00 | 0% |
| 82021-01 | DL DRYER LG SW... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 82053-00 | DRYER DUCTWO... | 8 | | 18.74 | 149.95 | 0% | 0.00 | 0.00 | 0% |
| 82137-00 | SAFETY WITCH M... | 4 | | 29.38 | 117.52 | 0% | 0.00 | 0.00 | 0% |
| 82146-00 | DS DRYER SG EX... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 82191-01 | SHEET FORMER ... | 3 | | 75.71 | 227.14 | 0% | 0.00 | 0.00 | 0% |
| 82272-00 | CR21 SWITCH LE... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 82297-00 | BLOWER COVER ... | 10 | | 107.83 | 1,078.28 | 0.1% | 0.00 | 0.00 | 0% |
| 845HSJDN14DRYR9 | INCRM ENCDR | 6 | | 721.00 | 4,326.00 | 0.2% | 1,030.00 | 6,180.00 | -1.1% |
| 855E24TL3 | 24V STACK LIGHT | 1 | | 76.93 | 76.93 | 0% | 109.90 | 109.90 | -0% |
| 855E24TL4 | 24V STACK LIGHT | 1 | | 76.93 | 76.93 | 0% | 109.90 | 109.90 | -0% |
| 855E24TL5 | 24V STACK LIGHT | 1 | | 76.93 | 76.93 | 0% | 109.90 | 109.90 | -0% |
| 855EBCBC | STACK LIGHT SU... | 1 | | 25.01 | 25.01 | 0% | 35.73 | 35.73 | -0% |
| 872CD2NP8D4 | SWITCH PROXIMI... | 4 | | 58.40 | 233.60 | 0% | 83.43 | 333.72 | -0.1% |
| 8992K45 | 1/4 x 1 1/4 x 6' SST | 4 | | 26.70 | 106.80 | 0% | 178.00 | 712.00 | -0.1% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| **9080 LUP** | Mixer Shaft Vacuu... | 0 | | 5.95 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **93725** | 5 Pc. 1/16" Tungst... | 2 | | 12.99 | 25.98 | 0% | 21.65 | 43.30 | -0% |
| **9672 LPD** | Cylinder Vacuum S... | 0 | | 7.55 | 0.00 | 0% | 7.55 | 0.00 | 0% |
| **A1210CHNFSS** | 12 x 10 SST Enclo... | 1 | | 281.06 | 281.06 | 0% | 0.00 | 0.00 | 0% |
| **A12P10** | Panel | 1 | | 6.46 | 6.46 | 0% | 0.00 | 0.00 | 0% |
| **A20P20** | Panels | 2 | | 29.03 | 58.05 | 0% | 0.00 | 0.00 | 0% |
| **AJT-100** | | 0 | | 33.49 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **AJT-6** | 6A 600V Cartridge ... | 6 | | 8.91 | 53.46 | 0% | 14.85 | 89.10 | -0% |
| **ALRF019** | FITTING SLIP ON ... | 13 | | 17.33 | 225.29 | 0% | 0.00 | 0.00 | 0% |
| **ALRF060** | FITTING SLIP ON ... | 81 | | 2.00 | 162.36 | 0% | 0.00 | 0.00 | 0% |
| **ALSTEND-01** | DO NOT USE THI... | 0 | | 3.65 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **ALTU025X037X162** | | 28 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **AN30** | Washer/Nut | 2 | | 35.42 | 70.84 | 0% | 0.00 | 0.00 | 0% |
| **B-30218-02** | Ravioli Machine B... | 0.5 | | 1,950.00 | 975.00 | 0.1% | 3,250.00 | 1,625.00 | -0.3% |
| **B-30257-00** | Mfg. B-30257-00 u... | 1 | | 280.00 | 280.00 | 0% | 466.67 | 466.67 | -0.1% |
| **B4325000** | Rev. A; .375 x 5.71... | -12 | | 23.30 | -279.60 | -0% | 33.29 | -399.48 | 0.1% |
| **B51** | Butterfly Valve #B5... | 2 | | 159.50 | 319.00 | 0% | 0.00 | 0.00 | 0% |
| **B62.0** | Thermal Overload | 3 | | 10.40 | 31.20 | 0% | 14.86 | 44.58 | -0% |
| **BB11T-BM** | Flow Rate Controller | 0 | | 1,470.00 | 0.00 | 0% | 2,450.00 | 0.00 | 0% |
| **Bead Blasting** | Bead Blasting Serv... | 2 | | 562.50 | 1,125.00 | 0.1% | 1,625.00 | 3,250.00 | -0.6% |
| **BECRE-ROUTHANE3** | | 51 | | 1.12 | 57.12 | 0% | 0.00 | 0.00 | 0% |
| **BLS-9259** | MINI JET MIX | 1 | | 400.00 | 400.00 | 0% | 0.00 | 0.00 | 0% |
| **BLS-BC400LF-5** | 5 GALLON COOL... | 3 | | 77.92 | 233.75 | 0% | 0.00 | 0.00 | 0% |
| **BLS-RHB32** | REFRACTOMETER | 1 | | 108.57 | 108.57 | 0% | 0.00 | 0.00 | 0% |
| **BR-22212** | SPHERICAL ROLL... | 0 | | 0.00 | 0.00 | 0% | 205.40 | 0.00 | 0% |
| **BR-23938C** | ROLLER BEARING | 0 | | 0.00 | 0.00 | 0% | 1,776.67 | 0.00 | 0% |
| **BR-34300** | 34300 CONE ROL... | 0 | | 60.41 | 0.00 | 0% | 35.29 | 0.00 | 0% |
| **BR-34478** | 34478 CUP ROLL... | 0 | | 31.21 | 0.00 | 0% | 18.24 | 0.00 | 0% |
| **BR-4746** | DELRIN ROLLER ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **BR-5100-315** | SNAP RING SH-3... | 0 | | 22.32 | 0.00 | 0% | 37.20 | 0.00 | 0% |
| **BR-51130** | THRUST BALL BE... | 0.5 | | 230.00 | 115.00 | 0% | 509.72 | 254.86 | -0% |
| **BR-5210** | BALL BEARING | 0 | | 43.17 | 0.00 | 0% | 71.95 | 0.00 | 0% |
| **BR-6030** | BALL BEARING | 0.5 | | 250.00 | 125.00 | 0% | 613.92 | 306.96 | -0.1% |
| **BR-61921** | Bearing MRC# 192... | 0 | | 380.09 | 0.00 | 0% | 682.15 | 0.00 | 0% |
| **BR-62082RS** | PRE-MIXER BEAR... | 2 | | 11.97 | 23.94 | 0% | 31.93 | 63.86 | -0% |
| **BR-892** | TIMKEN CUP | 0 | | 0.00 | 0.00 | 0% | 205.85 | 0.00 | 0% |
| **BR-898** | TIMKEN CONE | 0 | | 0.00 | 0.00 | 0% | 619.87 | 0.00 | 0% |
| **BR-9121** | 9121 CUP ROLLE... | 0 | | 111.68 | 0.00 | 0% | 76.24 | 0.00 | 0% |
| **BR-9185** | 9185 ROLLER BE... | 0 | | 262.68 | 0.00 | 0% | 170.30 | 0.00 | 0% |
| **BR-936310** | H936310 Timken ... | 0.5 | | 1,600.00 | 800.00 | 0% | 2,666.67 | 1,333.34 | -0.2% |
| **BR-936340** | 936340 Timken Co... | 0.5 | | 1,600.00 | 800.00 | 0% | 2,666.67 | 1,333.34 | -0.2% |
| **BR-AN18** | LOCK NUT | 0 | | 9.60 | 0.00 | 0% | 16.50 | 0.00 | 0% |
| **BR-AN30** | LOCK NUT | 0.5 | | 30.00 | 15.00 | 0% | 41.98 | 20.99 | -0% |
| **BR-FC3U240N** | Link Belt STD. Dut... | 2 | | 264.58 | 529.16 | 0% | 0.00 | 0.00 | 0% |
| **BR-FC3U244NC** | LINK-BELT BEARI... | 0 | | 349.40 | 0.00 | 0% | 499.14 | 0.00 | 0% |
| **BR-GT25** | BEARING | -1 | | 30.66 | -30.66 | -0% | 52.00 | -52.00 | 0% |
| **BR-H0315** | SNAP RING 1A3 | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **BR-H936310** | TIMKEN BEARING | 0 | | 0.00 | 0.00 | 0% | 2,160.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| BR-H936340 | TIMKEN BEARING | 0 | | 0.00 | 0.00 | 0% | 3,775.00 | 0.00 | 0% |
| BR-K91528 | TIMKEN TONGUE... | 0 | | 0.00 | 0.00 | 0% | 65.52 | 0.00 | 0% |
| BR-LW18 | LOCK WASHER  1... | 1 | | 1.28 | 1.28 | 0% | 4.82 | 4.82 | -0% |
| BR-LW30 | LOCK WASHER | 0.5 | | 9.32 | 4.66 | 0% | 10.63 | 5.32 | -0% |
| BR-SB8E | | 1 | | 73.00 | 73.00 | 0% | 0.00 | 0.00 | 0% |
| BR-SM8E | | 1 | | 73.00 | 73.00 | 0% | 0.00 | 0.00 | 0% |
| BR-SNW321128-4.9 | SLEEVE NUT | 0 | | 0.00 | 0.00 | 0% | 247.32 | 0.00 | 0% |
| BR-T611 | TIMKEN BEARING | 0 | | 0.00 | 0.00 | 0% | 5,735.35 | 0.00 | 0% |
| BR-TR10 | SPHERCO ROD E... | 1 | | 8.86 | 8.86 | 0% | 0.00 | 0.00 | 0% |
| BR-TW128 | LOCK WASHER | 0 | | 0.00 | 0.00 | 0% | 76.07 | 0.00 | 0% |
| BRC-125403 | | 17 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BU1X1.5X1 | 1X1 1/2 X 1 OILIT... | 0 | | 7.24 | 0.00 | 0% | 12.06 | 0.00 | 0% |
| BU2.75X3X1.5 | Oilite bushing ISO ... | 5 | | 4.60 | 23.00 | 0% | 7.67 | 38.35 | -0% |
| BU2.75x3x1.75 | 2.75 x3.0x1.75 oilit... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BUM12X16X25 | | 12 | | 4.35 | 52.23 | 0% | 0.00 | 0.00 | 0% |
| BUM20X26X20 | | 12 | | 1.88 | 22.56 | 0% | 0.00 | 0.00 | 0% |
| BUM20X26X30 | | 23 | | 4.94 | 113.62 | 0% | 0.00 | 0.00 | 0% |
| BWFSI-010Y8060 | Leaf spring, 2 mm | 0 | | 0.00 | 0.00 | 0% | 43.33 | 0.00 | 0% |
| BWFSI-010Y8062 | Leaf spring, 4 mm | 0 | | 0.00 | 0.00 | 0% | 46.67 | 0.00 | 0% |
| BWFSI-011A2072 | S-Bucket 1L, comp... | 0 | | 0.00 | 0.00 | 0% | 680.00 | 0.00 | 0% |
| BWFSI-011A4461 | S-Cylinder, ss + 0... | 0 | | 0.00 | 0.00 | 0% | 160.00 | 0.00 | 0% |
| BWFSI-011A5819 | Load cell w. plug, ... | 0 | | 0.00 | 0.00 | 0% | 820.00 | 0.00 | 0% |
| BWFSI-011A6050 | Magnet coil 50/60 ... | 0 | | 0.00 | 0.00 | 0% | 295.00 | 0.00 | 0% |
| BWFSI-011A6167 | Leaf spring 2mm x ... | 0 | | 0.00 | 0.00 | 0% | 56.50 | 0.00 | 0% |
| BWFSI-011A6168 | Leaf spring 3mm x ... | 0 | | 0.00 | 0.00 | 0% | 59.92 | 0.00 | 0% |
| BWFSI-011A6197 | Leaf spring 4mm x ... | 0 | | 0.00 | 0.00 | 0% | 66.92 | 0.00 | 0% |
| BWFSI-011A6217 | S-Load cell | 0 | | 0.00 | 0.00 | 0% | 3,251.67 | 0.00 | 0% |
| BWFSI-113634 | Spring, Bw 100 bu... | 0 | | 0.00 | 0.00 | 0% | 13.33 | 0.00 | 0% |
| BWFSI-114975 | Swingarm, complete | 0 | | 0.00 | 0.00 | 0% | 65.00 | 0.00 | 0% |
| BWFSI-115196 | S-Bushes, BW 100... | 0 | | 0.00 | 0.00 | 0% | 13.33 | 0.00 | 0% |
| BWFSI-115998 | Push bar | 0 | | 0.00 | 0.00 | 0% | 15.67 | 0.00 | 0% |
| BWFSI-117364 | S-User interface, D... | 0 | | 0.00 | 0.00 | 0% | 5,981.67 | 0.00 | 0% |
| BWFSI-500307 | Cyl. stainless steel... | 0 | | 0.00 | 0.00 | 0% | 278.33 | 0.00 | 0% |
| BWFSI-501520 | Bush, flanged: 8 d... | 0 | | 0.00 | 0.00 | 0% | 2.17 | 0.00 | 0% |
| BWFSI-610B0100 | Inductive sensor | 0 | | 0.00 | 0.00 | 0% | 196.67 | 0.00 | 0% |
| BWFSI-620A1009 | Ball joint, 8 mm | 0 | | 0.00 | 0.00 | 0% | 105.00 | 0.00 | 0% |
| BWFSI-620A1214 | Solenoid valve, SV... | 0 | | 0.00 | 0.00 | 0% | 158.34 | 0.00 | 0% |
| BWFSI-620C1005 | Eccentric latch, TL... | 0 | | 0.00 | 0.00 | 0% | 31.67 | 0.00 | 0% |
| BWFSI-620C1135 | Vibration damper ... | 0 | | 0.00 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| BWFSI-620C1154 | Eccentric latch, ss | 0 | | 0.00 | 0.00 | 0% | 38.33 | 0.00 | 0% |
| BWFSI-620D1001 | Bush, flanged, 8/1... | 0 | | 0.00 | 0.00 | 0% | 8.17 | 0.00 | 0% |
| BWFSI-620G1040 | Magnet coil, 175V/... | 0 | | 0.00 | 0.00 | 0% | 516.67 | 0.00 | 0% |
| BWFSI-700907 | Fuse 2 A | 0 | | 0.00 | 0.00 | 0% | 8.17 | 0.00 | 0% |
| BWFSI-700908 | Fuse 6,3 A | 0 | | 0.00 | 0.00 | 0% | 6.67 | 0.00 | 0% |
| BWFSI-FC | Feed cone for Scal... | 1 | | 600.00 | 600.00 | 0% | 11,333.34 | 11,333.34 | -2% |
| C-04853-05 | spreader head con... | -2 | | 0.00 | 0.00 | 0% | 1,806.20 | -3,612.40 | 0.6% |
| C-FC483623SS | Hoffman Control P... | 1 | | 4,597.62 | 4,597.62 | 0.3% | 7,662.70 | 7,662.70 | -1.4% |
| C-SD16208SS | Lower Control Stati... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| C114MD-56T | Tri-Flow Pump ; M... | 1 | | 1,574.70 | 1,574.70 | 0.1% | 0.00 | 0.00 | 0% |
| C2WH6 | Panduit 2" Cover | 12 | | 1.24 | 14.86 | 0% | 0.207 | 2.48 | -0% |
| CAALBLL6103 | | 15 | | 21.70 | 325.50 | 0% | 0.00 | 0.00 | 0% |
| CAALMAM119 | | 41 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CAALVA-12 | | 13 | | 76.99 | 1,000.87 | 0.1% | 0.00 | 0.00 | 0% |
| CABZ01638-01 | CASTING BRONZ... | 44 | | 3.00 | 132.00 | 0% | 0.00 | 0.00 | 0% |
| CABZ01638-02 | CASTING BRONZ... | 44 | | 3.00 | 132.00 | 0% | 0.00 | 0.00 | 0% |
| CABZ07405-00 | CASTING BRONZ... | 30 | | 6.40 | 192.00 | 0% | 0.00 | 0.00 | 0% |
| CABZADW183 | ADW-183 BRONZ... | 1 | | 18.00 | 18.00 | 0% | 0.00 | 0.00 | 0% |
| CACI00154-00 | | 4 | | 11.00 | 44.00 | 0% | 0.00 | 0.00 | 0% |
| CASS00021-02 | CASTING PREMIX... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CHLA-2042A2SB | #2042 A2 ATTACH... | 94 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CHTR-B503LKS | B503 CHAIN LINKS | 0 | | 1.52 | 0.00 | 0% | 2.50 | 0.00 | 0% |
| CHTR-C2060HNP | NICKLE PLATED ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CHTR-C2060HNPLKS | NICKLE PLATED ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CHTR-C2062HA2NP | NICKLE PLATED ... | 0 | | 5.25 | 0.00 | 0% | 8.75 | 0.00 | 0% |
| CHTR-L503 | LAMINATED CHAIN | 0 | | 8.96 | 0.00 | 0% | 16.56 | 0.00 | 0% |
| CHTR-L503LKS | LAMINATED CHAI... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CLP2ET1CM24 | LEVEL PROBE TR... | 2 | | 170.00 | 340.00 | 0% | 0.00 | 0.00 | 0% |
| CMI40-I70 | CMI40/170FB400P... | 0 | | 629.96 | 0.00 | 0% | 1,249.34 | 0.00 | 0% |
| CO-025-SS | | 392 | | 1.45 | 568.54 | 0% | 0.00 | 0.00 | 0% |
| CO-050-SS | | 1 | | 2.14 | 2.14 | 0% | 0.00 | 0.00 | 0% |
| CO-075-SS | | 34 | | 4.08 | 138.55 | 0% | 0.00 | 0.00 | 0% |
| CO-087-SS | | 20 | | 4.72 | 94.40 | 0% | 0.00 | 0.00 | 0% |
| CO-100-SS | COLLAR SHAFT S... | 5 | | 5.76 | 28.80 | 0% | 0.00 | 0.00 | 0% |
| CO-100-Z | SHAFT COLLAR ... | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CO-125-SS | COLLAR SHAFT S... | 35 | | 4.83 | 169.12 | 0% | 0.00 | 0.00 | 0% |
| CO-150-SS | COLLAR SHAFT S... | 37 | | 8.46 | 313.06 | 0% | 0.00 | 0.00 | 0% |
| CO-168X237-SS | COLLAR  3B2 | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CO-175-SS | | 62 | | 16.36 | 1,014.25 | 0.1% | 0.00 | 0.00 | 0% |
| CO-200-SS | COLLAR SHAFT S... | 29 | | 25.23 | 731.73 | 0% | 0.00 | 0.00 | 0% |
| CO-212-SS | COLLAR SHAFT S... | 14 | | 25.23 | 353.16 | 0% | 0.00 | 0.00 | 0% |
| CO-219-Z | | 5 | | 7.57 | 37.83 | 0% | 0.00 | 0.00 | 0% |
| CO-231-Z | | 5 | | 9.38 | 46.91 | 0% | 0.00 | 0.00 | 0% |
| CO-250-Z | COLLAR SHFT S... | 8 | | 8.67 | 69.32 | 0% | 0.00 | 0.00 | 0% |
| CO-287-SS | COLLAR  3A4 | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CO-CTC214SS | SHAFT COLLAR #... | 3 | | 7.36 | 22.08 | 0% | 0.00 | 0.00 | 0% |
| CO-CTC216SS | SHAFT COLLAR #... | 2 | | 7.36 | 14.72 | 0% | 0.00 | 0.00 | 0% |
| Contemar-Silo System | Basic (2) two silo s... | 1 | | 105,880.00 | 105,880.00 | 5.8% | 193,434.60 | 193,434.60 | -34.3% |
| Contemar - Flour Section A | Two (2) 30,000 Lb... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section B | Transfer Section: ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section C | Hopper Section:  O... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section D | Sifter Section:  Inli... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section E | Electrical Section:  ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section F | Silo Fill Line Shut ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Flour Section G | Freight and Installa... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Contemar - Silo Shutoff | Two (2) Silo Fill Sh... | 1 | | 7,600.00 | 7,600.00 | 0.4% | 13,884.62 | 13,884.62 | -2.5% |
| Contemar - TSM 4K Turbo Sifter | TSM 4000 Turbo S... | 1 | | 12,130.00 | 12,130.00 | 0.7% | 22,160.59 | 22,160.59 | -3.9% |

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

1:59 PM

07/12/08

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| CONVFL-025X | FLOUR CONVEY... | 0 | | 4,925.00 | 0.00 | 0% | 7,576.92 | 0.00 | 0% |
| COS1-037-SS | COLLAR SHAFT S... | 6 | | 3.87 | 23.22 | 0% | 0.00 | 0.00 | 0% |
| COS1-050-SS | COLLAR SHAFT S... | 41 | | 6.51 | 267.10 | 0% | 0.00 | 0.00 | 0% |
| COS1-062-SS | COLLAR SHAFT S... | 4 | | 5.44 | 21.76 | 0% | 0.00 | 0.00 | 0% |
| COS1-075-SS | COLLAR SPLIT 1P... | 6 | | 6.68 | 40.08 | 0% | 0.00 | 0.00 | 0% |
| COS1-087-SS | COLLAR SHAFT S... | 10 | | 7.12 | 71.20 | 0% | 0.00 | 0.00 | 0% |
| COS1-100-AL | | 11 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COS1-100-SS | | 2 | | 8.84 | 17.68 | 0% | 0.00 | 0.00 | 0% |
| COS1-125-AL | | 24 | | 1.79 | 42.96 | 0% | 0.00 | 0.00 | 0% |
| COS1-125-SS | | 10 | | 10.92 | 109.22 | 0% | 0.00 | 0.00 | 0% |
| COS1-150-SS | COLLAR SHFT SP... | 36 | | 13.92 | 501.22 | 0% | 0.00 | 0.00 | 0% |
| COS1-162-SS | COLLAR SHFT SP... | 2 | | 10.43 | 20.86 | 0% | 0.00 | 0.00 | 0% |
| COS1-175-SS | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COS2-037-SS | COLLAR SHAFT S... | 9 | | 5.38 | 48.42 | 0% | 0.00 | 0.00 | 0% |
| COS2-050-SS | COLLAR SHAFT S... | 16 | | 5.99 | 95.85 | 0% | 0.00 | 0.00 | 0% |
| COS2-062-SS | COLLAR SHAFT S... | 9 | | 7.87 | 70.83 | 0% | 0.00 | 0.00 | 0% |
| COS2-075-SS | | 3 | | 7.98 | 23.95 | 0% | 0.00 | 0.00 | 0% |
| COS2-087-SS | COLLAR SHAFT S... | 8 | | 9.23 | 73.84 | 0% | 0.00 | 0.00 | 0% |
| COS2-100-SS | COLLAR SHAFT S... | 26 | | 10.81 | 281.03 | 0% | 0.00 | 0.00 | 0% |
| COS2-125-SS | COLLAR SHAFT S... | 12 | | 9.77 | 117.29 | 0% | 0.00 | 0.00 | 0% |
| COS2-150-SS | COLLAR SHAFT S... | 37 | | 16.35 | 604.92 | 0% | 0.00 | 0.00 | 0% |
| COS2-162-SS | COLLAR SHAFT S... | 2 | | 26.68 | 53.36 | 0% | 0.00 | 0.00 | 0% |
| COS2-175SS | SHAFT COLLAR ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COS2-237-SS | COLLAR SHAFT S... | 8 | | 18.29 | 146.32 | 0% | 0.00 | 0.00 | 0% |
| COS2-275-SS | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COS2-300-SS | SHAFT COLLAR ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CP2016 | Back Panel | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CP48P36 | Hoffman Panel | 1 | | 132.98 | 132.98 | 0% | 221.64 | 221.64 | -0% |
| CXR-B-5260535 | Hyfen 85 CXR B  S... | 0 | | 830.50 | 0.00 | 0% | 1,383.83 | 0.00 | 0% |
| Demag Coupler | Reducer side Bore ... | 0 | | 315.00 | 0.00 | 0% | 525.00 | 0.00 | 0% |
| DIIMA-TAGELSRP | | 1 | | 15.00 | 15.00 | 0% | 0.00 | 0.00 | 0% |
| DILM00025-002 | DIE MONTONI 25 ... | 1 | | 110.00 | 110.00 | 0% | 0.00 | 0.00 | 0% |
| DILM00025-048 | DIE MONTONI 25... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| DILM00025-060 | DIE MONTONI 25... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| DILM00025-095 | DIE MONTONI 25 ... | 1 | | 110.00 | 110.00 | 0% | 0.00 | 0.00 | 0% |
| Din Rail | Din Rail - 1M Length | 4 | | 5.01 | 20.04 | 0% | 8.35 | 33.40 | -0% |
| DIPCA20-PENNE | | 1 | | 2,735.40 | 2,735.40 | 0.2% | 0.00 | 0.00 | 0% |
| DISM00250-029 | DIE MONTONI 25... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| DKH08-GCA1 | Proccess Connecti... | 0 | | 0.00 | 0.00 | 0% | 181.34 | 0.00 | 0% |
| Dough Head | Dough Heads Only... | 2 | | 1,500.00 | 3,000.00 | 0.2% | 2,500.00 | 5,000.00 | -0.9% |
| DRUB-15 | Hubbel Programmi... | 1 | | 24.08 | 24.08 | 0% | 40.14 | 40.14 | -0% |
| DRUB15 | 15A DIN RAIL UTI... | 1 | | 22.93 | 22.93 | 0% | 32.76 | 32.76 | -0% |
| DYS-700003 | PRESSURE PRO... | -0.5 | | 1,505.00 | -752.50 | -0% | 2,508.33 | -1,254.17 | 0.2% |
| EALS028 | | 2 | | 110.26 | 220.52 | 0% | 0.00 | 0.00 | 0% |
| Egg Noodle Line | Main Sheeted Dry ... | 0 | | 795,600.00 | 0.00 | 0% | 1251285.00 | 0.00 | 0% |
| EHCH-Z12108CH | | 1 | | 19.89 | 19.89 | 0% | 0.00 | 0.00 | 0% |
| ELASA-8210G95 | SOL CALVE MAS... | 2 | | 108.78 | 217.55 | 0% | 0.00 | 0.00 | 0% |
| ELEC-PF40-480-3HP | PowerFlex 40 AC ... | 1 | | 577.50 | 577.50 | 0% | 962.50 | 962.50 | -0.2% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| ELSE004 | MAGNETIC SWIT... | 1 | | 235.75 | 235.75 | 0% | 555.00 | 555.00 | -0.1% |
| ELSE400 | MAGNETIC SWIT... | 0 | | 411.00 | 0.00 | 0% | 685.00 | 0.00 | 0% |
| ELSES-1517Z06K | PROXIMITY SWIT... | 0 | | 62.38 | 0.00 | 0% | 104.00 | 0.00 | 0% |
| ELTIE-CD301A6 | Eagle Timer | -0.5 | | 355.00 | -177.50 | -0% | 597.67 | -298.84 | 0.1% |
| ESDS-HU361DS | | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-66WP | JIC FLANGED WI... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FADS-0001 | RUBBER STOPPE... | 94 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAHF054-ss | 1/4" x 7" x 10" Lon... | 1 | | 53.89 | 53.89 | 0% | 0.00 | 0.00 | 0% |
| FAHF138-SS | HEX HD Cap Scre... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAHF204-SS | HEX HD Cap Scre... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAHF210-SS | HEX HD Cap Scre... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAHF282-SS | HEX HD Cap Scre... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FANF200-SS | Nut Flange 1 1/4 - ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FANU060-SS | SC Hex Cap 3/8-1... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAPC024-SS | Pin Cotter 3/16 x 2 ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAPT00X100-SS | Taper Pin  12B2-7 | 17 | | 0.96 | 16.32 | 0% | 1.60 | 27.20 | -0% |
| FAPT00XX100SS | Do Not Use this Pa... | 0 | | 0.00 | 0.00 | 0% | 1.35 | 0.00 | 0% |
| FAPT4X2025-SS | 2 1/4" TAPER IN | 0 | | 0.00 | 0.00 | 0% | 4.57 | 0.00 | 0% |
| FASC214-SS | Screw Hex Cap 3/... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FASC218-SS | SC Hex Cap 3/18-... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FASC285-SS | Screw Hex Cap 1/... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FASS051-SS | 1/4 x 3/4" THUMB ... | 6 | | 0.00 | 0.00 | 0% | 2.97 | 17.82 | -0% |
| FAST025X075S-SS | THUMB SCREW 1... | 15 | | 0.00 | 0.00 | 0% | 3.00 | 45.00 | -0% |
| FAST025X100-SS | | 72 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAST025X125-SS | | 76 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAST037X100-SS | | 92 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FATR060-SS | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWF060-SS | Flat Washer 3/8 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWF100-SS | Flat Washer 5/8 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWL050-SS | 3/4 Dia. X 5 3/8" L... | 4 | | 3.01 | 12.03 | 0% | 0.00 | 0.00 | 0% |
| FAWL080-SS | Lock Washer 1/2 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWL100-SS | Lock Washer 5/8 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAWL120-SS | Lock Washer 3/4 SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FAZI072 | | 7 | | 4.47 | 31.26 | 0% | 0.00 | 0.00 | 0% |
| FBBA-8P | United Base 8P  8C3 | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FBBCPB18L | ALUMINUM TRIM ... | 0 | | 614.00 | 0.00 | 0% | 877.00 | 0.00 | 0% |
| FBBU7P-BASE | UNITED BLOWER... | 2 | | 175.00 | 350.00 | 0% | 0.00 | 0.00 | 0% |
| FBBU7P2 | UNITED BLOWER... | 1 | | 575.00 | 575.00 | 0% | 0.00 | 0.00 | 0% |
| FBBU7P3 | UNITED BLOWER... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FBBU8PL/IMP | UNITED BLOWER... | 3 | | 525.00 | 1,575.00 | 0.1% | 0.00 | 0.00 | 0% |
| FBFB021X062 | FAN BLADE 21DE... | -2 | | 43.60 | -87.20 | -0% | 95.90 | -191.80 | -0% |
| FBFB021X087-I | LARGE FAN BLAD... | 0 | | 45.26 | 0.00 | 0% | 75.44 | 0.00 | 0% |
| FBFH115824.5-.875 | | 0 | | 0.00 | 0.00 | 0% | 460.00 | 0.00 | 0% |
| FBFH192424.5 | HARTZELL FAN P... | 0 | | 0.00 | 0.00 | 0% | 1,196.45 | 0.00 | 0% |
| FBIL0925X062-0 | | 1 | | 18.97 | 18.97 | 0% | 0.00 | 0.00 | 0% |
| FBIM-7P | IMPELLER  7P 5/8... | 0 | | 225.00 | 0.00 | 0% | 375.00 | 0.00 | 0% |
| FBIM1000X112-AL | | 6 | | 175.00 | 1,050.00 | 0.1% | 0.00 | 0.00 | 0% |
| FBIT-AA9134121 | IMP TORIN AA 91... | 22 | | 6.19 | 136.18 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

## Demaco Systems LLC
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| FBIT0925X062-I | IMP 9-1/4 DIA X 5/... | 1 | | 25.00 | 25.00 | 0% | 0.00 | 0.00 | 0% |
| FC3-U244NC | LINK BELT BEARI... | 3 | | 266.13 | 798.40 | 0% | 499.14 | 1,497.42 | -0.3% |
| FC3-Y224NK75 | LINK BELT FOR R... | 0 | | 85.79 | 0.00 | 0% | 142.99 | 0.00 | 0% |
| FCBB-15-16 | LOW PROFILE FE... | 0 | | 88.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FCBB-44-12 | LOW PROFILE BR... | 1 | | 88.00 | 88.00 | 0% | 0.00 | 0.00 | 0% |
| FCC1 | | 0 | | 16.89 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FL90B5 | Flange for motor S... | 0 | | 47.81 | 0.00 | 0% | 79.69 | 0.00 | 0% |
| FNQ-R-15 | 15A Secondary Fuse | 1 | | 11.72 | 11.72 | 0% | 19.54 | 19.54 | -0% |
| FNQ-R-6 | 6A VPrimary Fuse | 2 | | 14.96 | 29.91 | 0% | 24.94 | 49.88 | -0% |
| FP-250 | Dough Processing ... | 1 | | 75,000.00 | 75,000.00 | 4.1% | 125,000.00 | 125,000.00 | -22.2% |
| FP-700 | Dough Processing ... | 1 | | 425,000.00 | 425,000.00 | 23.5% | 567,000.00 | 567,000.00 | -100.5% |
| FPAL00920-00 | ALUM PLATE 3/4 ... | 1 | | 43.22 | 43.22 | 0% | 0.00 | 0.00 | 0% |
| FPPL07429-05 | ST801 END 3/8X5/... | 15 | | 1.45 | 21.75 | 0% | 2.25 | 33.75 | -0% |
| FPPLV-VG018-03 | CLIP RAIL VG018-... | 174 | | 1.25 | 217.50 | 0% | 0.00 | 0.00 | 0% |
| FPPLV-VG018-04 | CLIP RAIL VG018-... | 232 | | 1.29 | 299.28 | 0% | 0.00 | 0.00 | 0% |
| FPSS04967-00 | 2-1/4"THK.SST304... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FPSS13054-01-02 | X 4-5/8" X 5" BLO... | 1 | | 231.60 | 231.60 | 0% | 0.00 | 0.00 | 0% |
| FPSSBLL0285/6 | | 206 | | 2.50 | 515.00 | 0% | 0.00 | 0.00 | 0% |
| FPST07424-01 | | 800 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FS-2-1500 | Acme Control Tran... | 1 | | 379.88 | 379.88 | 0% | 633.14 | 633.14 | -0.1% |
| FSI-Conv.Sys.Control | Stand alone contro... | 0 | | 0.00 | 0.00 | 0% | 9,667.80 | 0.00 | 0% |
| FSI-Conveyor System | (3) Wash down co... | 0 | | 25,800.00 | 0.00 | 0% | 43,500.00 | 0.00 | 0% |
| G1X3WH6 | Panduit 1" Wiring ... | 12 | | 5.05 | 60.62 | 0% | 0.842 | 10.10 | -0% |
| G2X3WH6 | Panduit 2" Wiring ... | 12 | | 5.49 | 65.86 | 0% | 0.915 | 10.98 | -0% |
| GAMMP-6700 | PROTIMETER MO... | 2 | | 585.00 | 1,170.00 | 0.1% | 0.00 | 0.00 | 0% |
| GAPG001 | | 2 | | 56.12 | 112.24 | 0% | 0.00 | 0.00 | 0% |
| GAPG002 | 4.5 IN 100# 1/4 C... | 4 | | 30.55 | 122.20 | 0% | 0.00 | 0.00 | 0% |
| GAPG003 | GAPG003 4.5IN 7 ... | 2 | | 20.00 | 40.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG004 | PRESS GAUGE 0-... | 2 | | 7.68 | 15.35 | 0% | 0.00 | 0.00 | 0% |
| GAPG006 | 2.5 IN 1/4 CONN ... | 1 | | 14.72 | 14.72 | 0% | 0.00 | 0.00 | 0% |
| GAPG007 | 3D IN 2.5IN 1/4 C... | 3 | | 97.00 | 291.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG008 | 3.5 DIA 1/4 CONN ... | 1 | | 76.20 | 76.20 | 0% | 0.00 | 0.00 | 0% |
| GAPG011 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG060 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG565 | GAPG GUAGE 2-1... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPG921 | WEKSLER 0-210 ... | 1 | | 283.86 | 283.86 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-15W1005PH | | 8 | | 9.50 | 76.00 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-45W100HA | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-5HK64 | GAPG 0-160 1/4 C... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-5HK71 | AMETEK 0-30 1/4 ... | 12 | | 7.74 | 92.88 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-5HK74 | | 3 | | 7.35 | 22.05 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-5WH03 | PRES GAGE 1.5" ... | 4 | | 10.67 | 42.68 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-P505-5563 | GAPGP-505 SPEC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-P5901/4 | | 4 | | 7.83 | 31.32 | 0% | 0.00 | 0.00 | 0% |
| GAPGA-P5901/8 | PRESS GA 5HK51... | 16 | | 7.78 | 124.54 | 0% | 0.00 | 0.00 | 0% |
| GAPGW-BY12YPD4C | | 9 | | 10.08 | 90.72 | 0% | 0.00 | 0.00 | 0% |
| GATG-785 | USG Therm. 30"-1... | -1 | | 0.00 | 0.00 | 0% | 522.90 | -522.90 | 0.1% |
| GATG002 | GAUGE TEMP 3" ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| GATG003 | US GAUGE 2-1/2 ... | 2 | | 36.30 | 72.60 | 0% | 0.00 | 0.00 | 0% |
| GATG545 | 3.75" FACE TEMP... | 1 | | 31.95 | 31.95 | 0% | 0.00 | 0.00 | 0% |
| GATG740 | TAYLOR 20-120 D... | 3 | | 568.00 | 1,704.00 | 0.1% | 0.00 | 0.00 | 0% |
| GATG785 | | 1 | | 87.85 | 87.85 | 0% | 0.00 | 0.00 | 0% |
| GATG785C | GATG785 GAUGE... | 1 | | 108.50 | 108.50 | 0% | 0.00 | 0.00 | 0% |
| GATG802 | WEKSLER 3IN TH... | 1 | | 25.16 | 25.16 | 0% | 0.00 | 0.00 | 0% |
| GATG880 | WEST INST MOD... | 1 | | 203.00 | 203.00 | 0% | 0.00 | 0.00 | 0% |
| GATGA-50W0162SM | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGA-75M0162SM | | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGA-8514152A | GAUGE TEMP 85... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGT-GT300 | GAUGE GT 300 2... | 4 | | 42.39 | 169.56 | 0% | 0.00 | 0.00 | 0% |
| GATGW-333EJCL | GAUGE TEMP 33... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-3S02 | | 5 | | 73.21 | 366.03 | 0% | 0.00 | 0.00 | 0% |
| GATGW-3S0244DTX | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-3S04 | GAUGE TEMP WE... | 8 | | 79.25 | 634.02 | 0% | 0.00 | 0.00 | 0% |
| GATGW-3S0644DLX | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-DD4B1 | GAUGE WEKSLR ... | 2 | | 9.00 | 18.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-M86P | GAUGE WEKSLE... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GATGW-S3B4 | | 12 | | 8.75 | 105.00 | 0% | 0.00 | 0.00 | 0% |
| GAVGG-AE134F | GAUGE VACUUM ... | 1 | | 75.00 | 75.00 | 0% | 0.00 | 0.00 | 0% |
| GAVGW-BA4CYVC4 | GAUGE VACUUM ... | 2 | | 59.00 | 118.00 | 0% | 0.00 | 0.00 | 0% |
| GR-523029 | WORM GEAR 523... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GR-CS30 | NYLON BANKING ... | 0 | | 0.00 | 0.00 | 0% | 35.00 | 0.00 | 0% |
| GR-MODELA | CANDY SWITCH A | 0 | | 0.00 | 0.00 | 0% | 900.00 | 0.00 | 0% |
| GRBG0820 | BEVEL 8P 20T YS... | 1 | | 51.63 | 51.63 | 0% | 0.00 | 0.00 | 0% |
| GRCL0832-FI | CLERMONT GEA... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG0412/Q2 | | 2 | | 66.59 | 133.18 | 0% | 0.00 | 0.00 | 0% |
| GRSG0640-ST | SPUR GEAR 6P 4... | 1 | | 57.44 | 57.44 | 0% | 0.00 | 0.00 | 0% |
| GRSG0820-ST | SPUR GEAR 8P 2... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG0829-ST | SPUR GEAR 8P 2... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG1048-ST | SPUR GEAR 10P ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG1215-ST | SPUR GEAR 12P ... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSG1220-ST | SPUR GEAR 12P ... | 1 | | 10.34 | 10.34 | 0% | 0.00 | 0.00 | 0% |
| GRSG1228-ST | SPUR GEAR 12P ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GRSGM3525-HD | SPUR HARDEN M... | 6 | | 132.66 | 795.96 | 0% | 0.00 | 0.00 | 0% |
| GRWG0836-BZ | WORM GEAR 8P ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| H-1128 | 48" x 30" work tabl... | 5 | | 170.00 | 850.00 | 0% | 0.00 | 0.00 | 0% |
| HABR-TL-40SS | | 10 | | 54.35 | 543.50 | 0% | 0.00 | 0.00 | 0% |
| HABS-1010060111 | BASE LEVEL STD... | 14 | | 2.15 | 30.10 | 0% | 0.00 | 0.00 | 0% |
| HABS-222020 | BASE LEVELER S... | 15 | | 12.75 | 191.25 | 0% | 0.00 | 0.00 | 0% |
| HACD-202-SS | | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACD-205-USS | CLAMP 205-USS ... | 12 | | 4.35 | 52.20 | 0% | 0.00 | 0.00 | 0% |
| HACD-206-HSS | HACD CLAMP 206... | 6 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACD-247-SB | HACD CLAMP 247... | 4 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACD-317-U | CLAMP | 0 | | 0.00 | 0.00 | 0% | 40.95 | 0.00 | 0% |
| HACD-323-SS | CLAMP 323-SS D... | 4 | | 22.56 | 90.24 | 0% | 0.00 | 0.00 | 0% |
| HACD-331-SS | CLAMP 331-SS D... | 5 | | 20.15 | 100.75 | 0% | 0.00 | 0.00 | 0% |
| HACD-341-SS | | 4 | | 3.83 | 15.32 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| HACD-603 | CLAMP 603 DEST... | 2 | | 14.47 | 28.94 | 0% | 0.00 | 0.00 | 0% |
| HACD-604-SS | CLAMP 604 DEST... | 3 | | 24.10 | 72.30 | 0% | 0.00 | 0.00 | 0% |
| HACD-624 | HACD CLAMP 624... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACD-650 | HACD CLAMP 650... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACD-807-UL | HACD CLAMP PN... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HACL001 | HACL CLERMONT... | 66 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HAFS-1211016 | FASTENER SOUT... | 66 | | 0.09 | 6.12 | 0% | 0.00 | 0.00 | 0% |
| HAFS-511110924 | | 41 | | 3.00 | 123.00 | 0% | 0.00 | 0.00 | 0% |
| HAFS-511150924 | HAFS FASTENER ... | 13 | | 2.48 | 32.24 | 0% | 0.00 | 0.00 | 0% |
| HAFS-58314224 | HAFS STANDOOF... | 15 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HAHB-31258 | HINGE BRIDGE 3... | 0 | | 11.10 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HAHB-31279 | HINGE BRIDGE RH | 0 | | 11.10 | 0.00 | 0% | 18.50 | 0.00 | 0% |
| HAHD-D125Z | HINGE DENT CO ... | 3 | | 99.06 | 297.18 | 0% | 0.00 | 0.00 | 0% |
| HAHE-C0901032U2 | | 69 | | 6.38 | 440.22 | 0% | 0.00 | 0.00 | 0% |
| HAHG-7000200718 | | 6 | | 1.70 | 10.19 | 0% | 0.00 | 0.00 | 0% |
| HAHG-7000300918 | HINGE GUDEN #7... | 13 | | 3.50 | 45.50 | 0% | 0.00 | 0.00 | 0% |
| HAHG-7000301225 | HINGE GUDEN 70... | 13 | | 4.83 | 62.74 | 0% | 0.00 | 0.00 | 0% |
| HAHG-8000401225 | | 3 | | 18.22 | 54.66 | 0% | 0.00 | 0.00 | 0% |
| HAHG-SS07070708 | HINGE GUDEN #S... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HAHG-SS200X300H | HINGE 2" X 3" SS ... | 51 | | 4.61 | 235.11 | 0% | 0.00 | 0.00 | 0% |
| HAHK-1070 | HINGE KASON # ... | 17 | | 33.50 | 569.50 | 0% | 0.00 | 0.00 | 0% |
| HAHK-1245 | KASON HINGE # ... | 2 | | 30.56 | 61.12 | 0% | 0.00 | 0.00 | 0% |
| HAHK-1246 | KASON HINGE # ... | 8 | | 60.73 | 485.84 | 0% | 0.00 | 0.00 | 0% |
| HAHK-124817954 | KASON HINGE #1... | 7 | | 56.03 | 392.18 | 0% | 0.00 | 0.00 | 0% |
| HAHK-139 | | 12 | | 27.54 | 330.48 | 0% | 0.00 | 0.00 | 0% |
| HAHK-139-025 | | 6 | | 50.53 | 303.17 | 0% | 0.00 | 0.00 | 0% |
| HAHK-153 | KASON HINGE # ... | 10 | | 11.34 | 113.40 | 0% | 0.00 | 0.00 | 0% |
| HAHM-6044K52 | HAHM MCMASTE... | 404 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HAHS-28601000 | | 2 | | 27.03 | 54.06 | 0% | 0.00 | 0.00 | 0% |
| HAHS-29701010 | SST BUTT HINGE ... | 6 | | 4.38 | 26.28 | 0% | 0.00 | 0.00 | 0% |
| HAHS-E61050110 | HINGE SOUTHCO... | 2 | | 19.44 | 38.88 | 0% | 0.00 | 0.00 | 0% |
| HAKN-050X025-BR | HANDLE KNOB 1/... | 69 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HALD-SL5280 | LATCH DZUS #SL... | 20 | | 5.77 | 115.32 | 0% | 0.00 | 0.00 | 0% |
| HALD-TL300ASS | LATCH DZUS # TL... | 5 | | 2.44 | 12.22 | 0% | 0.00 | 0.00 | 0% |
| HALD-TL803BSS | LATCH DZUS TL-... | 14 | | 4.00 | 56.00 | 0% | 0.00 | 0.00 | 0% |
| HALE-565697 | HALE LATCH EBE... | 14 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HALK-0930B00004 | LATCH KASON 09... | 18 | | 33.92 | 610.59 | 0% | 0.00 | 0.00 | 0% |
| HALM-1055A11 | LATCH MCMASTE... | 6 | | 35.44 | 212.64 | 0% | 0.00 | 0.00 | 0% |
| HALS-011010210 | LATCH SOUTHCO... | 22 | | 10.60 | 233.20 | 0% | 0.00 | 0.00 | 0% |
| HALS-221150112 | HALS LATCH SO... | 12 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HALS-621080110 | LATCH SOUTHCO... | 4 | | 40.40 | 161.60 | 0% | 0.00 | 0.00 | 0% |
| HALS-621080120 | LATCH SOUTHCO... | 13 | | 43.79 | 569.27 | 0% | 0.00 | 0.00 | 0% |
| HALS-641030150 | LATCH SOUTHCO... | 9 | | 24.94 | 224.44 | 0% | 0.00 | 0.00 | 0% |
| HALS-642110 | | 6 | | 18.85 | 113.10 | 0% | 0.00 | 0.00 | 0% |
| HALS-681030120 | | 1 | | 12.96 | 12.96 | 0% | 0.00 | 0.00 | 0% |
| HALS-681040120 | LATCH SOUTHCO... | 8 | | 8.40 | 67.20 | 0% | 0.00 | 0.00 | 0% |
| HALS-94152252 | LATCH SOUTHCO... | 1 | | 10.62 | 10.62 | 0% | 0.00 | 0.00 | 0% |
| HALS-A11170240 | | 1 | | 20.00 | 20.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| HALS-A21050110 | LATCH SOUTHCO... | 5 | | 22.90 | 114.50 | 0% | 0.00 | 0.00 | 0% |
| HALS-E81050220 | LATCH SOUTHCO... | 6 | | 6.00 | 36.00 | 0% | 0.00 | 0.00 | 0% |
| HANC-1150 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANF-99BP | HANDLE FERRUN... | 62 | | 0.55 | 34.10 | 0% | 0.00 | 0.00 | 0% |
| HANJ-0628 | LOBE KNOB MAT... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANJ-22835 | HANDWHEEL 228... | 2 | | 29.79 | 59.58 | 0% | 0.00 | 0.00 | 0% |
| HANJ-33703 | PULL HANDLE 33... | 2 | | 5.22 | 10.44 | 0% | 0.00 | 0.00 | 0% |
| HANK-12230PC | HANDLE KLEIN #... | 62 | | 0.61 | 37.86 | 0% | 0.00 | 0.00 | 0% |
| HANM-6021K19U | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANM-6022K19 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANM-6024K25 | HANDWHEEL MC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANM-6026K13 | HANDWHEEL MC... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANM-61135K24 | KNOB 61135K24 ... | 4 | | 7.86 | 31.44 | 0% | 0.00 | 0.00 | 0% |
| HANR-DK50 | HANDLE KNOB R... | 8 | | 1.39 | 11.08 | 0% | 0.00 | 0.00 | 0% |
| HANR-DK70 | HANDLE KNOB  6... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANR-DK81 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANR-DK83 | HANDLE KNOB R... | 1 | | 0.95 | 0.95 | 0% | 0.00 | 0.00 | 0% |
| HANR-KHY-160 | KNOB KHY-160 R... | 1 | | 5.82 | 5.82 | 0% | 0.00 | 0.00 | 0% |
| HANR-KKR6A | | 16 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANR-KKR6B | HANDLE KNOB R... | 12 | | 15.20 | 182.40 | 0% | 0.00 | 0.00 | 0% |
| HANR-SDB2B | HANDLE  1A5 | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HANR-SG2N | | 2 | | 10.30 | 20.60 | 0% | 0.00 | 0.00 | 0% |
| HANR-SKHS3 | | 12 | | 4.11 | 49.32 | 0% | 0.00 | 0.00 | 0% |
| HANR-SSKA11 | HANDLE KNOB R... | 2 | | 13.20 | 26.40 | 0% | 0.00 | 0.00 | 0% |
| HANR-VPH260 | HANDLE KNOB R... | 2 | | 16.42 | 32.84 | 0% | 0.00 | 0.00 | 0% |
| HANS-HK5 | | 4 | | 4.87 | 19.48 | 0% | 0.00 | 0.00 | 0% |
| HAR Cheese Pump | 3 units of 4 Viscou... | 2.25 | | 27,800.00 | 62,550.00 | 3.5% | 56,000.00 | 126,000.00 | -22.3% |
| HASD-TL3008SS | STRIKE DZUS #T... | 72 | | 0.51 | 36.72 | 0% | 0.00 | 0.00 | 0% |
| HASD-TL8007SS | | 12 | | 0.60 | 7.20 | 0% | 0.00 | 0.00 | 0% |
| HOCL022X062-SS | CLAMP HOSE 7/3... | 10 | | 4.26 | 42.60 | 0% | 0.00 | 0.00 | 0% |
| HOCL206X600-SS | CLAMP HOSE 2-1/... | 5 | | 0.99 | 4.95 | 0% | 0.00 | 0.00 | 0% |
| HOCL250X1600-SS | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HOCLM-45955K72 | CLAMP PREFOR... | 2 | | 4.17 | 8.34 | 0% | 0.00 | 0.00 | 0% |
| HOCLM-5462K67 | CLAMP HOSE 4-3/... | 2 | | 12.13 | 24.26 | 0% | 0.00 | 0.00 | 0% |
| HOCM5567K19 | HOSE MCMASTE... | 10 | | 10.15 | 101.50 | 0% | 0.00 | 0.00 | 0% |
| HOFX502 | | 7.83 | | 8.65 | 67.73 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-8018 | HOSE PUSH - LO... | 49 | | 1.70 | 83.30 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-43-BLU | 1/4" BLUE PE TUB... | 72 | | 0.09 | 6.48 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-43-GRN | 1/4" GREEN PE T... | 55 | | 0.09 | 4.95 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-43-RED | 1/4" RED PE TUBI... | 38 | | 0.11 | 4.18 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-43-YLW | 1/4" YELLOW PE ... | 25 | | 0.12 | 3.00 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-86-BLU | | 175 | | 0.24 | 42.00 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-E-86-YEL | 1/2" YELLOW PE ... | 25 | | 0.28 | 7.09 | 0% | 0.00 | 0.00 | 0% |
| HOHPP-U-64-CLR | 3/8" CLR URETHE... | 93 | | 0.42 | 39.06 | 0% | 0.00 | 0.00 | 0% |
| HOTF100X125 | TUBING LLDPE 1"... | 4.5 | | 0.85 | 3.83 | 0% | 0.00 | 0.00 | 0% |
| HOTG037X050 | | 23 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HOTG050X069 | TUBING TYGON 1... | 15 | | 1.61 | 24.19 | 0% | 0.00 | 0.00 | 0% |
| HOTG075X100 | TUBING TYGON 3... | 9.75 | | 2.39 | 23.27 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

# Demaco Systems LLC
# Inventory Valuation Summary
## As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| HOTG075X150 | TUBING TYGON 3... | 80 | | 12.65 | 1,011.71 | 0.1% | 0.00 | 0.00 | 0% |
| HOTG250X300 | | 10 | | 14.94 | 149.40 | 0% | 0.00 | 0.00 | 0% |
| HOTG300X400 | TUBING TYGON 3... | 1 | | 25.17 | 25.17 | 0% | 0.00 | 0.00 | 0% |
| HOTPC-NC0540-N | | 100 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HOTPI-HUM-8-BLU | PARKER TUBING ... | 11 | | 0.41 | 4.51 | 0% | 0.00 | 0.00 | 0% |
| HPHCB-SR704D | Air Cylinder | 2 | | 123.60 | 247.20 | 0% | 212.15 | 424.30 | -0.1% |
| HPHVA-V4104-3PD | 1/4' BALL VALVE | 0 | | 81.00 | 0.00 | 0% | 135.00 | 0.00 | 0% |
| HPJT-1/4 | NOZZLE DIE WAS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| HPJTC-CL560 | DIE WASHER SP... | 13 | | 11.09 | 144.22 | 0% | 23.67 | 307.71 | -0.1% |
| HYD-N5G3.25 | HYDRAULIC CYLI... | 0 | | 0.00 | 0.00 | 0% | 3,590.00 | 0.00 | 0% |
| INACDP-116-JF | Temperature Probe | -0.5 | | 297.00 | -148.50 | -0% | 495.00 | -247.50 | 0% |
| INIFP-68006 | INTERFACE PAR... | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| INLBM-LP1A1G-10 | SENSOR LEVEL L... | 0 | | 0.00 | 0.00 | 0% | 1,173.34 | 0.00 | 0% |
| INLBM-LP301A1 | LP30 PULSE POI... | 0 | | 0.00 | 0.00 | 0% | 1,115.50 | 0.00 | 0% |
| INLBM-LP31A1GA1 | PULSE POINT BIN... | 2 | | 458.00 | 916.00 | 0.1% | 763.35 | 1,526.70 | -0.3% |
| INPBO-PR1221001 | RTD PROBE 1/4" ... | 0 | | 76.00 | 0.00 | 0% | 127.00 | 0.00 | 0% |
| INPBO-PR1221006 | RTD PROBE 1/4" ... | 0 | | 76.00 | 0.00 | 0% | 124.00 | 0.00 | 0% |
| INPBO-SEFE-J-6-TTJ | MIXER TEMPERA... | 0 | | 91.75 | 0.00 | 0% | 144.59 | 0.00 | 0% |
| INPBO-SEFEJ6TTJ-180 | PROBE W/ 15' EX... | 0 | | 91.75 | 0.00 | 0% | 225.00 | 0.00 | 0% |
| INPBR-HTF12AGNN | TEMPERATURE P... | 0 | | 1,245.00 | 0.00 | 0% | 2,075.00 | 0.00 | 0% |
| INPCM-77116BN | Siemens 771-16BT... | 1 | | 362.00 | 362.00 | 0% | 741.67 | 741.67 | -0.1% |
| INPCR-1401A2B1M | PRESSURE GAU... | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| INPCS-4215M106R | PRESSURE SENS... | 0 | | 680.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| INPCS-4215M120 | PRESSURE TRAN... | 2 | | 1,147.50 | 2,295.00 | 0.1% | 1,912.50 | 3,825.00 | -0.7% |
| INPCS-SEEXJ4831 | Temperature Prob... | -2 | | 24.00 | -48.00 | -0% | 40.00 | -80.00 | 0% |
| INSOB-RVBGLKW06 | Sanitary RTD sens... | 0 | | 65.12 | 0.00 | 0% | 129.35 | 0.00 | 0% |
| Instal_Assembly | Vendor supplied a... | 0 | | 25.00 | 0.00 | 0% | 25.00 | 0.00 | 0% |
| INTCS-FMBJL100A | RTD, MELT BOLT,... | 0 | | 51.30 | 0.00 | 0% | 85.50 | 0.00 | 0% |
| INTCS-RBBJLKW06 | RTD 7B2 | 0 | | 68.90 | 0.00 | 0% | 114.85 | 0.00 | 0% |
| INTCW-TSHA6L | ALUMINUM CONN... | 1 | | 43.80 | 43.80 | 0% | 73.00 | 73.00 | -0% |
| INTCW-TW303-100 | RTD TRANSMITT... | 1 | | 145.00 | 145.00 | 0% | 241.67 | 241.67 | -0% |
| INTEGRA BP IN LINE | Integra BP-I In-line... | 1 | | 49,900.00 | 49,900.00 | 2.8% | 83,166.67 | 83,166.67 | -14.7% |
| iNTEGRA Mounting Kit | Mounting brackets ... | 1 | | 1,000.00 | 1,000.00 | 0.1% | 1,666.67 | 1,666.67 | -0.3% |
| INTTL-6112-302 | RTD Sensor 90 De... | 1 | | 115.00 | 115.00 | 0% | 208.33 | 208.33 | -0% |
| INTTL-6113-302 | RTD 3/16" Straight... | 0 | | 0.00 | 0.00 | 0% | 208.33 | 0.00 | 0% |
| Inventory | | 893 | | 37.06 | 33,098.11 | 1.8% | 0.00 | 0.00 | 0% |
| KBA71 Demag Motor | Frame A-4-Encl.-T... | 0 | | 1,250.00 | 0.00 | 0% | 2,085.00 | 0.00 | 0% |
| KNLS1000-C2 | 10" DIA CARBINE ... | 6 | | 183.38 | 1,100.28 | 0.1% | 0.00 | 0.00 | 0% |
| KNLS1000-C2-2.5 | | 5 | | 195.00 | 975.00 | 0.1% | 0.00 | 0.00 | 0% |
| KNSP1000-U2 | KNIFE SPAGHET... | 2 | | 95.00 | 190.00 | 0% | 0.00 | 0.00 | 0% |
| L14AM7 | Tri-Clover - Tank ... | 4 | | 9.90 | 39.60 | 0% | 0.00 | 0.00 | 0% |
| LNC3 | | 0 | | 15.46 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| M-0446 | Inline Gear Reducer | 1 | | 1,016.00 | 1,016.00 | 0.1% | 1,694.00 | 1,694.00 | -0.3% |
| M2650040A4000 | HEX HEAD BOLT ... | 4 | | 3.28 | 13.12 | 0% | 5.47 | 21.88 | -0% |
| M82650030A4000 | HEX HEAD BOLT ... | 4 | | 2.19 | 8.76 | 0% | 3.65 | 14.60 | -0% |
| Manifold rework | Re-work Dough Tu... | 12 | | 15.00 | 180.00 | 0% | 15.62 | 187.44 | -0% |
| MAPDC-1699CP | SHAFT | -1 | | 463.33 | -463.32 | -0% | 772.21 | -772.21 | 0.1% |
| MAPDC-2013CP | DIEWASHER SUP... | 10 | | 98.75 | 987.51 | 0.1% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPDC-CL400RFTR | CL400R PUMP ST... | -1 | | 80.20 | -80.20 | -0% | 145.00 | -145.00 | 0% |
| MAPDC-HANDLE-LA | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-KIT32 | CRANSHAFT OIL ... | 0 | | 0.00 | 0.00 | 0% | 21.00 | 0.00 | 0% |
| MAPDC-KIT43 | VALVE KIT | 0 | | 0.00 | 0.00 | 0% | 220.00 | 0.00 | 0% |
| MAPDC-KIT44 | PLUNGER GUIDE ... | 0 | | 0.00 | 0.00 | 0% | 35.00 | 0.00 | 0% |
| MAPDC-KIT79 | PACKING KIT, SH... | 0 | | 0.00 | 0.00 | 0% | 135.00 | 0.00 | 0% |
| MAPDC-KIT80 | PACKING KIT, LO... | 0 | | 0.00 | 0.00 | 0% | 101.00 | 0.00 | 0% |
| MAPDC-MR80AM12 | | 3 | | 9.01 | 27.03 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-MRV3141P | GEARBOX | -1 | | 456.98 | -456.98 | -0% | 761.63 | -761.63 | 0.1% |
| MAPDC-NOZZLARM4 | Die Washer Arm w... | 8 | | 215.46 | 1,723.64 | 0.1% | 618.30 | 4,946.40 | -0.9% |
| MAPDC-NOZZLE | (Spray Nozzle) Re... | 11 | | 8.00 | 88.00 | 0% | 23.67 | 260.37 | -0% |
| MAPDC-NOZZLEARM | Die Washer Spray ... | 0 | | 144.00 | 0.00 | 0% | 808.50 | 0.00 | 0% |
| MAPDC-NOZZLEARM ORING | Die washer arm O-... | 0 | | 12.69 | 0.00 | 0% | 26.15 | 0.00 | 0% |
| MAPDC-NOZZLECONN | Die Washer Arm c... | 0 | ea | 82.35 | 0.00 | 0% | 144.37 | 0.00 | 0% |
| MAPDC-NOZZLECONN BODY 1/2" | 1/2" Connector Bo... | 0 | | 39.00 | 0.00 | 0% | 95.55 | 0.00 | 0% |
| MAPDC-NOZZLECONN BODY CAP 1... | 1/2" Connector Bo... | 0 | | 33.00 | 0.00 | 0% | 80.85 | 0.00 | 0% |
| MAPDC-NOZZLECONN BODY CB 3/4" | 3/4" NIPPLE Gas  I... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-PIVBOLT | | 4 | | 33.61 | 134.42 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-SFG25-10 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-SMLG16.10 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-STUD | | 4 | | 87.82 | 351.27 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-SUPBEAM | SUPPORT BEAM | -1 | | 95.20 | -95.20 | -0% | 190.4085 | -190.41 | 0% |
| MAPDC-SUPKIT | SUPPORT KIT FO... | -0.5 | | 95.20 | -47.60 | -0% | 158.67 | -79.34 | 0% |
| MAPDC-T1MAX | REGULATOR  8C4 | -1 | | 0.00 | 0.00 | 0% | 260.00 | -260.00 | 0% |
| MAPDC-T77/T121 | MAPDC-T-77/T121... | 0 | | 3,713.85 | 0.00 | 0% | 6,189.75 | 0.00 | 0% |
| MAPDC-TIEROD | | 5 | | 43.45 | 217.25 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-TIMAX | | 1 | | 85.75 | 85.75 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-TNUT/LG | | 4 | | 77.62 | 310.47 | 0% | 0.00 | 0.00 | 0% |
| MAPDC-TNUT/SM | | 4 | | 44.98 | 179.92 | 0% | 0.00 | 0.00 | 0% |
| MAPMC-BLADE | PENNE BLADE  R... | 31 | | 5.45 | 168.95 | 0% | 14.16 | 438.96 | -0.1% |
| MAPRO-54R06022 | | 43 | | 5.55 | 238.86 | 0% | 0.00 | 0.00 | 0% |
| MAPRT-HP100SCR | | 6 | | 225.00 | 1,350.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPRT-SPR2RV | | 1 | | 1.20 | 1.20 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-DOORHNDLE | MARTINI TRABAT... | 5 | | 41.05 | 205.25 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-FANASSEML | | 2 | | 49.50 | 99.00 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-FANASSEMR | SHAKER FAN BLA... | 2 | | 49.50 | 99.00 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-PART#07 | | 33 | | 75.00 | 2,475.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPSM-PART#11 | SHAKER BUSHIN... | 10 | | 125.00 | 1,250.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPSM-PART#12 | SHAKER COLLAR... | 4 | | 42.00 | 168.00 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-PART#17 | SHAKER PLATE P... | 1 | | 48.00 | 48.00 | 0% | 0.00 | 0.00 | 0% |
| MAPSM-PART#8 | SHAKER PART #8... | 20 | | 94.98 | 1,899.58 | 0.1% | 0.00 | 0.00 | 0% |
| MAPSM-PART#ENT | ENTRANCE SCRE... | -1 | | 5,390.65 | -5,390.66 | -0.3% | 9,030.00 | -9,030.00 | 1.6% |
| MAPSM-PART#EXT | EXIT SCREEN | -1 | | 5,390.65 | -5,390.66 | -0.3% | 9,030.00 | -9,030.00 | 1.6% |
| MAPTO-0142025 | | 10 | | 1.53 | 15.30 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-12501118 | | 2 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-12X16X12 | | 30 | | 0.67 | 20.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-12X16X25 | | 12 | | 4.35 | 52.23 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-192/25PM5 | | 4 | | 2.12 | 8.48 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-20X26X20 | | 12 | | 2.58 | 30.99 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-20X26X30 | | 23 | | 2.28 | 52.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-20X28X353 | | 20 | | 3.29 | 65.80 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-2M5U0V5 | NASTRINO CONV... | 1 | | 99.74 | 99.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-30302 | | 1 | | 7.47 | 7.47 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-30X40X50 | | 8 | | 6.95 | 55.59 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-32005 | | 1 | | 7.83 | 7.83 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-35X45X50 | | 2 | | 11.53 | 23.06 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-4830-A38 | | 1 | | 27.74 | 27.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54001005 | TORT SUPPORT ... | 2 | | 209.40 | 418.80 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54001010 | | 1 | | 237.50 | 237.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54002002 | TORT SECONDA... | 6 | | 114.39 | 686.32 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54002005 | RIGHT BUSHING ... | 6 | | 49.79 | 298.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54002006 | LEFT BUSHING # ... | 6 | | 49.79 | 298.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54002009 | | 33 | | 0.71 | 23.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003002 | | 5 | | 82.41 | 412.05 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003005 | | 12 | | 13.02 | 156.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003006 | | 8 | | 101.12 | 808.96 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003007 | | 2 | | 65.93 | 131.86 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003009 | | 2 | | 700.00 | 1,400.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54003010S | | 4 | | 300.19 | 1,200.76 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54003012 | | 45 | | 59.54 | 2,679.30 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54003012A | | 5 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003012S | SUP GUIDE TEST... | 32 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003014 | | 10 | | 9.76 | 97.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003017 | | 4 | | 42.96 | 171.84 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003021 | | 4 | | 51.00 | 204.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54003022 | | 2 | | 51.45 | 102.90 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004001 | | 2 | | 412.79 | 825.58 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004004 | | 2 | | 249.92 | 499.84 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004007M | | 2 | | 127.33 | 254.66 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004008 | | 2 | | 127.33 | 254.66 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54004015 | | 2 | | 140.36 | 280.72 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005005 | | 3 | | 63.52 | 190.56 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005006 | | 4 | | 64.62 | 258.46 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005007 | | 18 | | 14.59 | 262.59 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005008 | | 12 | | 29.78 | 357.31 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005009 | | 23 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54005014 | | 29 | | 128.74 | 3,733.36 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54005016 | | 6 | | 145.00 | 870.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006001 | | 4 | | 224.67 | 898.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006002 | TORT RIGHT HAN... | 5 | | 263.97 | 1,319.83 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006003 | | 2 | | 148.84 | 297.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006004 | | 56 | | 2.07 | 115.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006005 | | 29 | | 5.36 | 155.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006008 | | 10 | | 66.09 | 660.93 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006009 | | 17 | | 35.39 | 601.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006014 | | 40 | | 18.09 | 723.57 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54006016 | | 1 | | 2.36 | 2.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006017 | | 20 | | 1.00 | 20.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006018 | | 4 | | 10.55 | 42.18 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006019L | | 13 | | 73.96 | 961.43 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006019R | | 15 | | 72.88 | 1,093.18 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006020 | MARTELETTO SU... | 43 | | 40.67 | 1,748.81 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006021 | | 17 | | 2.13 | 36.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006022 | | 37 | | 19.17 | 709.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006023 | TORT LEVER 1 L... | 2 | | 148.84 | 297.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006026 | | 42 | | 1.35 | 56.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006031 | | 20 | | 37.18 | 743.63 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54006032 | TORT LEFT HAND... | 5 | | 247.17 | 1,235.83 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54006034 | | 39 | | 5.37 | 209.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007001 | | 2 | | 462.43 | 924.86 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007002 | | 5 | | 156.24 | 781.20 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007007 | | 2 | | 104.24 | 208.48 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007010 | | 1 | | 90.00 | 90.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-540070111 | | 2 | | 94.70 | 189.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007012 | | 24 | | 8.82 | 211.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007013 | | 11 | | 20.28 | 223.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007014 | | 45 | | 22.34 | 1,005.43 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007015 | | 8 | | 4.91 | 39.28 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007016 | | 3 | | 86.62 | 259.86 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007020 | | 45 | | 27.50 | 1,237.29 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007021 | | 20 | | 28.35 | 566.92 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007022 | | 29 | | 23.56 | 683.37 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007023 | | 28 | | 12.54 | 351.21 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007024 | | 142 | | 17.05 | 2,421.37 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007024I | | 42 | | 13.91 | 584.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007025 | | 84 | | 18.26 | 1,533.66 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54007025I | | 41 | | 13.90 | 569.90 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007028 | | 65 | | 0.69 | 44.85 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007044 | | 6 | | 28.32 | 169.92 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54007045 | | 12 | | 57.90 | 694.83 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008003 | GUIDE 54008003 ... | 1 | | 63.13 | 63.13 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008004 | | 4 | | 141.47 | 565.88 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008005 | TORT BAR 54008... | 14 | | 507.35 | 7,102.90 | 0.4% | 0.00 | 0.00 | 0% |
| MAPTO-54008008 | | 25 | | 6.75 | 168.75 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008009 | | 84 | | 11.52 | 967.99 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008011 | | 23 | | 8.01 | 184.30 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008012 | | 21 | | 41.54 | 872.31 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008013 | | 262 | | 5.24 | 1,372.88 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008014 | | 17 | | 2.00 | 33.93 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008015 | | 68 | | 13.98 | 950.95 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008017 | | 63 | | 10.31 | 649.48 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008018 | | 33 | | 33.42 | 1,102.84 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008019 | | 4 | | 64.21 | 256.82 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008020 | | 18 | | 15.25 | 274.44 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54008021 | | 46 | | 18.40 | 846.57 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008022 | | 27 | | 39.24 | 1,059.42 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54008025 | | 6 | | 16.48 | 98.88 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008026 | | 14 | | 1.97 | 27.54 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54008044 | | 1 | | 226.44 | 226.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54009017 | TORT SPACER  LIB | 2 | | 132.95 | 265.90 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54009020 | TORT SPACER  LIB | 2 | | 19.20 | 38.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54009028 | | 1 | | 61.66 | 61.66 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010002 | TORT MITER GEA... | 13 | | 143.91 | 1,870.84 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54010003 | LIMITER GEAR  LIB | 6 | | 147.78 | 886.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010004 | GEAR INGRANAG... | 7 | | 79.84 | 558.89 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010006 | ANELLO INFERIO... | 2 | | 119.67 | 239.34 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010007 | | 1 | | 1,438.51 | 1,438.51 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54010008 | BUSHING  LIB | 1 | | 300.11 | 300.11 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010009 | TORT VERTICAL ... | 4 | | 325.00 | 1,300.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-540100102 | TORT SHAFT  LIB | 5 | | 235.37 | 1,176.85 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54010012 | | 4 | | 96.48 | 385.92 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010013 | INITATORE DI CO... | 1 | | 301.35 | 301.35 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010017 | TORT UPPER FLA... | 2 | | 95.14 | 190.28 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010018 | TORT LOWER FL... | 2 | | 57.54 | 115.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010019 | TORT RING  LIB | 19 | | 18.24 | 346.51 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010020 | | 14 | | 11.19 | 156.66 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010031 | LOADING BLADE ... | 1 | | 259.86 | 259.86 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010032 | TORT LOCKING S... | 8 | | 57.00 | 455.96 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54010033 | LOADING BLADE ... | 1 | | 307.08 | 307.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011002 | DOSATORE 9P S... | 1 | | 3,929.91 | 3,929.91 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54011004 | | 1 | | 804.26 | 804.26 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011008 | | 6 | | 100.58 | 603.49 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011009 | | 8 | | 18.89 | 151.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011011 | | 11 | | 54.66 | 601.27 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011012 | | 2 | | 57.50 | 115.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011013 | INGRANAGGIO P ... | 5 | | 180.24 | 901.18 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011014 | | 7 | | 49.57 | 346.96 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011015 | | 10 | | 8.40 | 84.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011016 | TORT LEVER 9 P ... | 1 | | 152.20 | 152.20 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011022 | | 4 | | 1.90 | 7.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011023 | | 7 | | 2.91 | 20.37 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011024 | | 9 | | 36.48 | 328.29 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011025 | MAPT KNOB  11A3 | 8 | | 52.46 | 419.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011028 | TORT CAM GEAR... | 1 | | 234.42 | 234.42 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011046 | DOSING BAR  LIB | 3 | | 376.93 | 1,130.80 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54011048 | TORT HOOK GAN... | 3 | | 119.29 | 357.87 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011049 | | 5 | | 23.34 | 116.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011050 | TORT BLOCK  11A3 | 19 | | 17.24 | 327.53 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54011051 | | 3 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012004 | INGRANAGGIO RI... | 5 | | 58.91 | 294.55 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012005 | | 6 | | 207.68 | 1,246.09 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54012007 | TORT GEAR ING... | 2 | | 553.96 | 1,107.91 | 0.1% | 0.00 | 0.00 | 0% |

**Demaco Systems LLC**
# Inventory Valuation Summary
**As of July 12, 2008**

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54012008 | TORT GEAR ING... | 5 | | 104.27 | 521.35 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012009 | TORT RIGHT HAN... | 7 | | 81.16 | 568.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012010 | | 3 | | 320.00 | 960.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54012012 | | 5 | | 82.47 | 412.34 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012013 | | 11 | | 112.50 | 1,237.48 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54012015 | | 1 | | 13.44 | 13.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012016 | | 1 | | 16.87 | 16.87 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54012020 | | 2 | | 80.46 | 160.91 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013002 | | 8 | | 142.31 | 1,138.48 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54013005 | | 11 | | 76.04 | 836.49 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013006 | | 6 | | 87.10 | 522.57 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013009 | LUCERNA SUPPO... | 6 | | 98.27 | 589.62 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013010 | LUCERNA SUPPO... | 2 | | 139.67 | 279.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013011 | | 1 | | 3.56 | 3.56 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013012 | SQUADRO  LIB | 6 | | 54.91 | 329.46 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013013 | TORT FRAME  LIB | 6 | | 178.29 | 1,069.72 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54013014 | TORT FRAME TE... | 7 | | 156.41 | 1,094.86 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54013020 | TORT SUPPORT  ... | 2 | | 66.00 | 132.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013029 | | 14 | | 8.85 | 123.87 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013035 | | 1 | | 109.33 | 109.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013035B | | 21 | | 10.65 | 223.63 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013038 | | 7 | | 5.90 | 41.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013040 | | 4 | | 7.63 | 30.53 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013042 | TORT ADJUSTIN... | 1 | | 23.00 | 22.99 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013045 | | 20 | | 19.99 | 399.76 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013047 | | 14 | | 25.93 | 363.01 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013051 | SQUANTO  LIB | 4 | | 54.91 | 219.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54013072 | | 2 | | 22.28 | 44.56 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014001 | MAPT LEVER  LIB | 3 | | 69.58 | 208.75 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014002 | TORT BUSH CLA... | 2 | | 21.62 | 43.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014003 | TORT NUT DADO ... | 4 | | 14.41 | 57.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014004 | | 13 | | 1.87 | 24.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014005 | TORT SPECIAL S... | 17 | | 12.75 | 216.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014006 | | 2 | | 5.95 | 11.90 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014007 | TORT FULCRUM ... | 41 | | 32.47 | 1,331.38 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54014008A | | 2 | | 189.80 | 379.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014009 | | 1 | | 3.75 | 3.75 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014010 | TORT CLUTCH G... | 9 | | 100.79 | 907.13 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54014011 | | 8 | | 8.52 | 68.16 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014013 | TORT HOOK GRA... | 2 | | 115.12 | 230.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014014 | | 34 | | 32.68 | 1,111.24 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54014015 | | 23 | | 38.30 | 880.97 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014016 | | 35 | | 18.11 | 633.94 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014017 | | 14 | | 39.00 | 546.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54014018 | | 3 | | 5.37 | 16.11 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54015001 | | 1 | | 137.94 | 137.94 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54015002 | | 5 | | 180.35 | 901.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54015012 | | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54A01008 | PIASTRA PLATE ... | 1 | | 955.63 | 955.63 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C01023 | MAPT SHAFT LIB | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02007 | | 14 | | 12.47 | 174.58 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02011 | | 2 | | 36.07 | 72.14 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02012 | ROLL SUPPORT ... | 2 | | 96.13 | 192.26 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02022 | | 19 | | 66.76 | 1,268.53 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C02030 | | 5 | | 12.49 | 62.43 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02033 | | 6 | | 4.14 | 24.85 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02037 | | 32 | | 35.88 | 1,148.28 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C02041 | | 2 | | 53.05 | 106.10 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02045 | TELAIO BASCHIA... | 2 | | 150.00 | 300.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C02048 | | 22 | | 8.50 | 187.09 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04008 | | 2 | | 37.12 | 74.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04011 | TORT BOLT  LIB | 9 | | 80.79 | 727.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04014 | TORT III CONNEC... | 8 | | 104.77 | 838.16 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04015 | | 4 | | 50.15 | 200.60 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04016 | | 4 | | 21.44 | 85.76 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C04030 | | 6 | | 165.75 | 994.49 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C04031 | TORT BOLT  LIB | 10 | | 90.72 | 907.20 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C05011 | MAPT PLATE  LIB | 1 | | 38.98 | 38.98 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05019 | | 3 | | 833.46 | 2,500.38 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C05022 | | 1 | | 553.98 | 553.98 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05026 | | 9 | | 42.20 | 379.80 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05027 | | 2 | | 47.32 | 94.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05036 | | 28 | | 80.42 | 2,251.68 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54C050361 | | 9 | | 32.96 | 296.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05037 | | 11 | | 74.00 | 814.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05039 | | 8 | | 0.63 | 5.04 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05045 | | 6 | | 49.45 | 296.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05046 | | 1 | | 131.86 | 131.86 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54C05050M | | 1 | | 63.00 | 63.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M03020A | | 3 | | 355.04 | 1,065.11 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54M03020B | TORT CAM 54M03... | 2 | | 414.42 | 828.84 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M03031 | | 1 | | 307.40 | 307.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M05004 | TORTELLONI FO... | 8 | | 64.69 | 517.52 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M05006 | | 2 | | 405.85 | 811.69 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54M05011 | | 1 | | 1,276.11 | 1,276.11 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54M06002 | | 2 | | 216.63 | 433.26 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03001 | SUPPORT #65T00... | 1 | | 376.15 | 376.15 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T030021 | OMARLEVA COM... | 2 | | 214.25 | 428.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03016 | OMAR CAMMA B... | 1 | | 362.63 | 362.63 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03019 | CAM PAGE 6 POS... | 3 | | 362.63 | 1,087.89 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T03020M | | 2 | | 292.31 | 584.62 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03021 | TORT GEAR  LIB | 6 | | 153.27 | 919.62 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T03025 | | 2 | | 118.19 | 236.38 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03026 | LEVER #54T0302... | 2 | | 113.56 | 227.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03027 | LEVER #54T0302... | 2 | | 117.41 | 234.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03028 | MAPT LEVER  LIB | 2 | | 113.56 | 227.12 | 0% | 0.00 | 0.00 | 0% |

**Demaco Systems LLC**
# Inventory Valuation Summary
As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54T03029 | | 2 | | 117.41 | 234.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03035 | TORT CONNECTI... | 8 | | 233.33 | 1,866.67 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T03037M | | 7 | | 105.57 | 738.97 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03038M | | 1 | | 126.83 | 126.83 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03041 | | 2 | | 18.18 | 36.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03042 | | 2 | | 18.18 | 36.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03043 | | 2 | | 16.37 | 32.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03044 | TORT TIE-ROD  LIB | 2 | | 16.37 | 32.74 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03046 | | 2 | | 538.46 | 1,076.92 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T03049 | GLANGIA INGRA... | 2 | | 142.64 | 285.28 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T03060 | TORT SLIDE  LIB | 15 | | 46.11 | 691.58 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T030601 | TORT SLIDE 54T0... | 21 | | 56.99 | 1,196.76 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T05009 | TORT BAR ASTA ... | 1 | | 284.81 | 284.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T05021 | COCLEA 54T0502... | 2 | | 494.50 | 989.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T050301 | TORT FORK OMA... | 9 | | 115.38 | 1,038.42 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T05030A | FORKS 8 3/4" SH... | 36 | | 76.34 | 2,748.24 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T05032 | PLATE #54T05032... | 1 | | 131.19 | 131.19 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T05034 | PLATE #54T05034... | 1 | | 131.19 | 131.19 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06007 | | 22 | | 36.63 | 805.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06009 | | 10 | | 307.69 | 3,076.90 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T06012 | | 9 | | 45.12 | 406.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06013 | | 9 | | 93.38 | 840.42 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06014 | | 2 | | 145.00 | 290.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06016M | RIGHT SUPPORT ... | 2 | | 408.85 | 817.70 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06022 | | 19 | | 5.04 | 95.79 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06023 | | 11 | | 36.57 | 402.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06024 | TRAVERSA LUNE... | 2 | | 1,081.58 | 2,163.16 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06026 | TORT BAR  LIB | 2 | | 571.00 | 1,142.00 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06030 | | 17 | | 49.44 | 840.41 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06032 | | 9 | | 44.92 | 404.28 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06033 | TORT RIGHT CO... | 2 | | 373.60 | 747.20 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06035 | | 9 | | 121.29 | 1,091.61 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06035L | GEAR LONG OMA... | 33 | | 80.00 | 2,639.89 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06035S | | 32 | | 86.45 | 2,766.41 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T06037 | LUNETTA 54T060... | 132 | | 25.47 | 3,362.22 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T06039 | | 85 | | 24.75 | 2,103.75 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06039W | | 37 | | 24.73 | 914.90 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06041M | | 17 | | 32.14 | 546.35 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06042 | TORT BAR  LIB | 1 | | 250.61 | 250.61 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06045 | | 6 | | 18.49 | 110.94 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06046 | TORT LOCKING  ... | 7 | | 159.94 | 1,119.57 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06047 | TORT LOCKING  ... | 6 | | 156.87 | 941.24 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T06048 | TORT FINGER LA... | 217 | | 21.14 | 4,587.69 | 0.3% | 0.00 | 0.00 | 0% |
| MAPTO-54T06048M | | 6 | | 26.91 | 161.43 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T06048S | | 181 | | 22.56 | 4,083.96 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T06049M | | 36 | | 6.59 | 237.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T07010 | TORT BAR  LIB | 6 | | 24.76 | 148.56 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T07012 | | 30 | | 40.63 | 1,218.90 | 0.1% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

## Demaco Systems LLC
## Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-54T07013 | | 2 | | 71.42 | 142.84 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T07014 | | 36 | | 35.24 | 1,268.52 | 0.1% | 0.00 | 0.00 | 0% |
| MAPTO-54T07018 | TORT MACH PUN... | 23 | | 165.04 | 3,795.85 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-54T07020 | | 1 | | 379.61 | 379.61 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-54T07022 | TORT PART # 54T... | 2 | | 1,635.54 | 3,271.07 | 0.2% | 0.00 | 0.00 | 0% |
| MAPTO-698-2Z | | 55 | | 8.62 | 474.10 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-8053/M | | 4 | | 64.36 | 257.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-816B | | 12 | | 30.27 | 363.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-AB3550 | | 25 | | 5.65 | 141.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-AS16M10 | | 10 | | 20.81 | 208.14 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-AS16MB12D | | 12 | | 23.46 | 281.52 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-B28H150F | | 1 | | 67.33 | 67.33 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-BA8510513 | GASKET T 540 PA... | 30 | | 4.90 | 147.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-BOLTRH | | 323 | | 0.13 | 41.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-BOLTS | | 46 | | 0.25 | 11.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-BRTF20 | | 1 | | 219.49 | 219.49 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-CONFEZION | TORT T540 FING... | 1 | | 7,168.00 | 7,168.00 | 0.4% | 0.00 | 0.00 | 0% |
| MAPTO-CP34060 | | 23 | | 1.60 | 36.83 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-D12X59 | | 14 | | 10.18 | 142.53 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-D8X77 | | 25 | | 4.62 | 115.50 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-E15 | | 43 | | 0.13 | 5.47 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-E26 | | 33 | | 0.18 | 5.94 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-ET5563 | | 0 | | 5.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-F540P9N1 | TORT COMPLETE... | 2 | | 3,616.29 | 7,232.57 | 0.4% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFL10PB | | 1 | | 8.59 | 8.59 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFL16 | | 6 | | 40.44 | 242.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFR10 | | 19 | | 42.29 | 803.45 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFR10PB | | 1 | | 18.30 | 18.30 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFR12 | | 4 | | 26.27 | 105.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GAKFR16 | | 6 | | 40.44 | 242.64 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GIKFR6PB | | 5 | | 13.54 | 67.68 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-GIKOFR6PB | | 2 | | 10.08 | 20.16 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-HK5025 | | 16 | | 7.70 | 123.20 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-I28 | | 14 | | 0.14 | 1.96 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-I62 | | 2 | | 0.19 | 0.37 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-IM3540204 | | 13 | | 8.67 | 112.75 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-IR35X40X3 | | 16 | | 9.89 | 158.31 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-IR45X50X2 | | 5 | | 8.81 | 44.05 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-K12024ASK | | 2 | | 135.94 | 271.88 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KJL10DASK | | 4 | | 16.27 | 65.08 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV19PP | | 5 | | 23.08 | 115.40 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV22PP | | 10 | | 24.86 | 248.57 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV26PP | | 4 | | 26.54 | 106.16 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV30PP | | 11 | | 32.11 | 353.21 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-KRV30PPX | | 1 | | 31.36 | 31.36 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-LBBS20 | | 8 | | 15.18 | 121.42 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-LBCR252LS | | 16 | | 32.27 | 516.32 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-M10X90SXD | | 9 | | 12.72 | 114.48 | 0% | 0.00 | 0.00 | 0% |

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| MAPTO-M8X10 | | 40 | | 0.03 | 1.22 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-M8X8 | | 8 | | 0.22 | 1.76 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-N580X1010 | OMAR CONVEYO... | 1 | | 243.25 | 243.25 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-NEEDLE | | 82 | | 1.21 | 99.02 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-NKXR30 | | 1 | | 59.12 | 59.12 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-NX12Z | | 2 | | 18.31 | 36.62 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-OR112 | | 10 | | 0.07 | 0.69 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-OR153 | | 10 | | 0.64 | 6.37 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-OR2137 | | 11 | | 0.42 | 4.62 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-OR3056 | | 12 | | 0.43 | 5.19 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-OR4187 | | 2 | | 0.12 | 0.24 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-PAP1212 | | 1 | | 4.10 | 4.10 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-RAX740 | | 9 | | 31.94 | 287.43 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-RB7 | | 7 | | 0.06 | 0.44 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-S6852Z | | 6 | | 9.17 | 55.02 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-SD20X28X4 | | 14 | | 1.27 | 17.81 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-SILKACM14 | | 7 | | 21.29 | 149.03 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-THANDLE | DF-9 T HANDLE A... | 2 | | 20.46 | 40.92 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-UBALKT12D | | 6 | | 16.82 | 100.92 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-UBALKT8D | | 14 | | 11.92 | 166.89 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-UD150FP | | 1 | | 28.34 | 28.34 | 0% | 0.00 | 0.00 | 0% |
| MAPTO-VDA219 | DF9 SPANNER W... | 1 | | 28.29 | 28.29 | 0% | 0.00 | 0.00 | 0% |
| Matrix ProSeries 7.5 Forming Tu | 7 1/2" Custom For... | 1 | | 2,850.00 | 2,850.00 | 0.2% | 4,750.00 | 4,750.00 | -0.8% |
| Matrix ProSeries 8.5 Forming Tu | 8 1/2" Forming Tub... | 1 | | 2,850.00 | 2,850.00 | 0.2% | 4,750.00 | 4,750.00 | -0.8% |
| Matrix ProSeries 9.125 Form Tu | 9.125 Forming Tub... | 1 | | 3,050.00 | 3,050.00 | 0.2% | 5,084.34 | 5,084.34 | -0.9% |
| Matrix ProSeries VFFS 20131WP | Matrix Pro Series ... | 1 | | 88,464.00 | 88,464.00 | 4.9% | 156,365.00 | 156,365.00 | -27.7% |
| Matrix ProSeries VFFS Parts Kit | Spare Parts kit for ... | 1 | | 950.00 | 950.00 | 0.1% | 1,583.34 | 1,583.34 | -0.3% |
| MatrixProSeries VFFS Air Rlf | Air Relief Roller for... | 1 | | 300.00 | 300.00 | 0% | 500.00 | 500.00 | -0.1% |
| MCSS-183 | Shoulder Screw | -2 | | 9.71 | -19.42 | -0% | 16.18 | -32.36 | 0% |
| MKR 220 High Tech Tumbler | MKR 220 High Tec... | 0 | | 38,300.00 | 0.00 | 0% | 155,000.00 | 0.00 | 0% |
| MMGAM-6023 | MIXER DOOR GA... | 130 | | 2.81 | 365.28 | 0% | 7.13 | 926.90 | -0.2% |
| MMGAT-ES701.0 | | 300 | | 1.99 | 595.80 | 0% | 0.00 | 0.00 | 0% |
| MMGAT-PS5001.06 | GASKET SILICON... | 1 | | 1.99 | 1.99 | 0% | 0.00 | 0.00 | 0% |
| MMMGS-1923 | MAGNET | -10 | | 0.00 | 0.00 | 0% | 27.15 | -271.50 | 0% |
| MMPR092 | | 6 | | 8.75 | 52.50 | 0% | 0.00 | 0.00 | 0% |
| MMPRM-RP24S | PAD RUBBER REI... | 4 | | 9.12 | 36.48 | 0% | 0.00 | 0.00 | 0% |
| MMPRM-RP25S | PAD SWIVEL REI... | 2 | | 13.01 | 26.02 | 0% | 0.00 | 0.00 | 0% |
| MPF-A310P-MJ22AA | Food Grade Servo ... | 1 | | 1,316.65 | 1,316.65 | 0.1% | 0.00 | 0.00 | 0% |
| MQ63-01 | Cylinder Extension... | 0 | | 447.05 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MTBA-2DI 8CD60 | Cannary Duty Mot... | 1 | | 322.00 | 322.00 | 0% | 0.00 | 0.00 | 0% |
| MTBA-2N18CD60 | 10HP 1800 215TC ... | 1 | | 1,032.00 | 1,032.00 | 0.1% | 0.00 | 0.00 | 0% |
| MTC-HLC-2-PORT BASE | Type 304 Stainless... | 1 | | 1,345.00 | 1,345.00 | 0.1% | 2,241.67 | 2,241.67 | -0.4% |
| MTC-HLC-2-STAT | MTC- Model HLC-... | 1 | | 8,078.00 | 8,078.00 | 0.4% | 13,463.34 | 13,463.34 | -2.4% |
| MTC-MTB-13-002-R | MTC Model MTB-1... | 0 | | 19,750.00 | 0.00 | 0% | 32,916.66 | 0.00 | 0% |
| MTW Stranded 14Blu | #14 MTW Blue | 1 | | 43.79 | 43.79 | 0% | 72.99 | 72.99 | -0% |
| MTW Stranded 14Red | #14 MTW Red | 1 | | 43.79 | 43.79 | 0% | 72.99 | 72.99 | -0% |
| MTW Stranded 14Whi | #14 MTW White | 1 | | 43.79 | 43.79 | 0% | 72.99 | 72.99 | -0% |
| N-10 | lock nut | 0 | | 2.21 | 0.00 | 0% | 3.69 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

**Inventory Valuation Summary**

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| N5000-354 | TRUARC RING | 9 | | 1.41 | 12.64 | 0% | 2.67 | 24.03 | -0% |
| Nuts .75 | 3/4 - 10 SS nut | 20 | | 1.59 | 31.80 | 0% | 5.41 | 108.20 | -0% |
| OJJ RTN1000 | | 0 | | 249.95 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| OR-010 | O-ring | 50 | | 0.03 | 1.50 | 0% | 0.05 | 2.50 | -0% |
| OR-025X6750 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| OR-032 | O-ring | 50 | | 0.16 | 8.00 | 0% | 0.27 | 13.50 | -0% |
| OR-225 | O-Ring | 16 | | 0.29 | 4.64 | 0% | 0.00 | 0.00 | 0% |
| OR-241 | O-ring | 10 | ea | 0.39 | 3.90 | 0% | 0.65 | 6.50 | -0% |
| OR-245 | O-Ring | 4 | | 0.50 | 2.00 | 0% | 0.00 | 0.00 | 0% |
| OR-334 | O-Ring | 4 | | 0.50 | 2.00 | 0% | 0.00 | 0.00 | 0% |
| OR-440 | O-Ring 1/4" x 6 3/4" | 2 | | 1.50 | 3.00 | 0% | 0.00 | 0.00 | 0% |
| OR-441 | O-Ring 1/4" x 7" | 10 | | 1.50 | 15.00 | 0% | 0.00 | 0.00 | 0% |
| OR-442 | O-Ring 7 1/4 x 7 3/... | 0 | | 0.45 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| OR-446-I | O-Ring 025x850  9... | 8 | | 0.91 | 7.28 | 0% | 5.83 | 46.64 | -0% |
| OR-449 | OR-449 1/4" x 10 1... | 0 | | 2.17 | 0.00 | 0% | 3.61 | 0.00 | 0% |
| OR-456 | | 250 | | 3.95 | 987.50 | 0.1% | 0.00 | 0.00 | 0% |
| OR-458 | O-Ring  7B5 | 4 | | 1.71 | 6.84 | 0% | 5.86 | 23.44 | -0% |
| OR-460-I | O-SEAL | 1 | ea | 4.55 | 4.55 | 0% | 7.59 | 7.59 | -0% |
| OR-470 | 470 O-RING | 0 | | 3.08 | 0.00 | 0% | 6.50 | 0.00 | 0% |
| OR-485 | O-RING | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| OR-MA157 | O-RING .157 DIA | 1 | | 0.16 | 0.16 | 0% | 0.00 | 0.00 | 0% |
| OS-027514042 | Oil Seal - HARD T... | -1 | | 7.60 | -7.60 | -0% | 13.42 | -13.42 | -0% |
| OS-10267 | 10267 LUP JM OIL... | 0 | | 73.09 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| OS-10432 | 10432 LUP JM OIL... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| OS-13816 | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 44.57 | 0.00 | 0% |
| OS-156W262 | INPUT OIL SEAL | 0 | | 61.10 | 0.00 | 0% | 101.85 | 0.00 | 0% |
| OS-156W626 | INPUT OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 101.85 | 0.00 | 0% |
| OS-21158 | GARLOCK OIL SE... | -4 | | 15.30 | -61.20 | -0% | 25.50 | -102.00 | -0% |
| OS-23433 | L.S. OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 12.50 | 0.00 | 0% |
| OS-27268 | Oil Seal | 0 | | 10.94 | 0.00 | 0% | 18.24 | 0.00 | 0% |
| OS-40X57X10 | OIL SEAL  11A3 | 2 | | 3.65 | 7.29 | 0% | 0.00 | 0.00 | 0% |
| OS-410520 | OIL SEAL | 0 | | 7.65 | 0.00 | 0% | 12.75 | 0.00 | 0% |
| OS-41162701CF | OIL SEAL INPUT  ... | 0 | | 15.23 | 0.00 | 0% | 25.50 | 0.00 | 0% |
| OS-41162701GD | OIL SEAL OUTPU... | 0 | | 30.61 | 0.00 | 0% | 52.00 | 0.00 | 0% |
| OS-45X62X8 | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 10.50 | 0.00 | 0% |
| OS-47033IN | OIL SEAL | 0 | | 7.91 | 0.00 | 0% | 13.19 | 0.00 | 0% |
| OS-471281 | Oil Seal | 3 | | 4.83 | 14.49 | 0% | 8.05 | 24.15 | -0% |
| OS-475W625 | OUTPUT OIL SEAL | 0 | | 260.50 | 0.00 | 0% | 434.20 | 0.00 | 0% |
| OS-53X2915 | GARLOCK OIL SE... | 0 | | 0.00 | 0.00 | 0% | 12.72 | 0.00 | 0% |
| OS-53X3228-I | 3228 OIL SEAL | 1 | | 20.00 | 20.00 | 0% | 48.94 | 48.94 | -0% |
| OS-53X3331-I | 3331 OIL SEAL | 1 | | 47.37 | 47.37 | 0% | 127.00 | 127.00 | -0% |
| OS-53X8228 | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 42.79 | 0.00 | 0% |
| OS-622787 | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 7.88 | 0.00 | 0% |
| OS-63x1402 | O01305903 OS- 6... | 0 | | 11.44 | 0.00 | 0% | 35.40 | 0.00 | 0% |
| OS-63x1939 | 63X1939 OIL SEAL | 0 | | 18.76 | 0.00 | 0% | 16.87 | 0.00 | 0% |
| OS-63x2143 | 63X2143 GARLOC... | 0 | | 19.22 | 0.00 | 0% | 17.26 | 0.00 | 0% |
| OS-63x2146 | 63X2146 OIL SEAL | 0 | | 19.59 | 0.00 | 0% | 17.60 | 0.00 | 0% |
| OS-74805 | H.S. OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 56.25 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| OS-80X100X10 | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| OS-951401 | OIL SEAL | 0 | | 0.00 | 0.00 | 0% | 41.72 | 0.00 | 0% |
| OSDC-256 | OSDC-256-1X7/8 ... | 0 | | 0.00 | 0.00 | 0% | 313.40 | 0.00 | 0% |
| PHO-D-ST-4 | Terminal End Barrier | 2 | | 0.45 | 0.90 | 0% | 0.75 | 1.50 | -0% |
| PHO-ST-4 | Terminal Block | 25 | | 1.05 | 26.25 | 0% | 1.75 | 43.75 | -0% |
| PI$T120 | Strainer 3/4  Brass | 0 | | 19.92 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PICA080 | Pipe Cap 1/2" SS | 0 | | 1.07 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIEL120 | Elbow 3/4" SS | 3 | | 8.50 | 25.50 | 0% | 0.00 | 0.00 | 0% |
| PIEL122 | Street El. 3/4" SS | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIEW560X4L080SS | 3 1/2"X90 DEG.S... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PINI 080 x 320 | Nipple 1/2" x 2" Lo... | 0 | | 2.15 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PINI 120 x 320 | Nipple 3/4" x 2" Lo... | 0 | | 2.56 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PINI120 | Close Nipple 3/4" SS | 0 | | 2.01 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIPI124 | Pipe Sch. 40 3/4" SS | 0 | | 3.31 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIPP120 | $Q.HD Pipe Plug 3... | 0 | | 6.83 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIRB 080 x 160 | Bushing 1" x 1/2" SS | 0 | | 11.38 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIRB 120 x 160 | Bushing 1" x 3/4" SS | 0 | | 11.38 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PITE160 | Tee 1" SS | 1 | | 14.15 | 14.15 | 0% | 0.00 | 0.00 | 0% |
| PIUN120 | Union 3/4" SS | 1 | | 28.57 | 28.57 | 0% | 0.00 | 0.00 | 0% |
| PIVN120 | Jenkins Needle Va... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PIVR-7024038 | 2" RELIEF VALVE ... | 2 | | 75.40 | 150.80 | 0% | 0.00 | 0.00 | 0% |
| PL79908 | FINGER SAFE FU... | 1 | | 25.68 | 25.68 | 0% | 42.80 | 42.80 | -0% |
| PLATING | HARD CHROME P... | 14 | | 20.00 | 280.00 | 0% | 0.00 | 0.00 | 0% |
| PLDT400X250X1.125 | DELRIN TUBE 4"... | 1 | | 93.60 | 93.60 | 0% | 156.00 | 156.00 | -0% |
| PLNF062x125 | 5/8" X 1-1/4" x 48" ... | 0 | | 0.00 | 0.00 | 0% | 73.85 | 0.00 | 0% |
| PLNP-62152 | | 20 | | 0.47 | 9.40 | 0% | 0.00 | 0.00 | 0% |
| PLPT068X043 | TUBE 9/16OD X 7/... | 17 | | 3.96 | 67.32 | 0% | 0.00 | 0.00 | 0% |
| PLPT118X043 | TUBE 1-3/16OD X ... | 4 | | 12.34 | 49.37 | 0% | 0.00 | 0.00 | 0% |
| PLRBM-9540K52 | RUBBER BUMPE... | 159 | | 0.10 | 16.47 | 0% | 0.00 | 0.00 | 0% |
| PLRT037X175 | RUBBER NEOPR... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PLSH006 | SILICONE RUBBE... | 1 | | 6.40 | 6.40 | 0% | 0.00 | 0.00 | 0% |
| PLSLC-R10470 | | 78 | | 8.26 | 643.89 | 0% | 0.00 | 0.00 | 0% |
| PLTSS304 | 3/8 X 48 X 96 304 ... | 528 | | 1.43 | 755.73 | 0% | 0.00 | 0.00 | 0% |
| PM-Rework | Corrected manufac... | 1 | | 1,330.00 | 1,330.00 | 0.1% | 2,216.67 | 2,216.67 | -0.4% |
| premixer screw rbld | premixer screw sta... | 0 | | 0.00 | 0.00 | 0% | 3,666.67 | 0.00 | 0% |
| PROMASS FLOWMETER | FLOWMETER | 0 | | 0.00 | 0.00 | 0% | 3,708.83 | 0.00 | 0% |
| PSACD-9004 | 9004 ACTUATOR | 0 | | 0.00 | 0.00 | 0% | 4,525.00 | 0.00 | 0% |
| PSACD-900418A | 9004 ACTUATOR ... | 0 | | 0.00 | 0.00 | 0% | 1,743.33 | 0.00 | 0% |
| PSACD-9005B | ACTUATOR DUFF... | 0 | | 78.68 | 0.00 | 0% | 146.89 | 0.00 | 0% |
| PSFFA-10510632 | 36 1/4" x 1" AUGE... | 0 | | 739.00 | 0.00 | 0% | 1,305.00 | 0.00 | 0% |
| PSFFA-1200H-056 | ECCENTRIC | -1 | | 88.00 | -88.00 | -0% | 146.67 | -146.67 | 0% |
| PSFFA-1200H025 | MACHINE LINK | -2 | | 175.00 | -350.00 | -0% | 292.00 | -584.00 | 0.1% |
| PSFFA-1200H028 | ECCENTRIC SHAFT | -1 | | 81.00 | -81.00 | -0% | 135.00 | -135.00 | 0% |
| PSFFA-1200H032 | MACHINE LEVER | -2 | | 174.00 | -348.00 | -0% | 290.00 | -580.00 | 0.1% |
| PSFFA-1200H043 | T-DRIVE SHAFT | 0 | | 263.00 | 0.00 | 0% | 438.34 | 0.00 | 0% |
| PSFFA-1202-043 | T-DRIVE SPROCK... | 0 | | 190.00 | 0.00 | 0% | 317.00 | 0.00 | 0% |
| PSFFA-1202-044 | T-DRIVE ACME H... | 0 | | 227.00 | 0.00 | 0% | 379.00 | 0.00 | 0% |
| PSFFA-1202M071 | 15 TOOTH 50CH ... | -1 | | 64.00 | -64.00 | -0% | 107.00 | -107.00 | 0% |

1:59 PM

07/12/08

# Demaco Systems LLC
## Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| PSFFA-600-009 | ECCENTRIC BUS... | -1 | | 147.00 | -147.00 | -0% | 245.00 | -245.00 | 0% |
| PSFFA-600-038 | ECCENTRIC SHAFT | -1 | | 23.00 | -23.00 | -0% | 39.00 | -39.00 | 0% |
| PSFFA-600-044 | SPACER SPROC... | -1 | | 2.00 | -2.00 | -0% | 4.00 | -4.00 | 0% |
| PSFFA-600-068 | ECCENTRIC | 0 | | 0.00 | 0.00 | 0% | 87.00 | 0.00 | 0% |
| PSFFA-600-271 | ACCURATE T-DRI... | 0 | | 110.00 | 0.00 | 0% | 184.00 | 0.00 | 0% |
| PSFFA-600-272 | ACCURATE T-DRI... | 0 | | 107.00 | 0.00 | 0% | 179.00 | 0.00 | 0% |
| PSFFA-600-276 | QUILL T-DRIVE | 1 | | 74.00 | 74.00 | 0% | 138.34 | 138.34 | -0% |
| PSFFA-600-458 | MACHINED LINK | -2 | | 94.00 | -188.00 | -0% | 157.00 | -314.00 | 0.1% |
| PSFFA-600-775 | | 2 | | 138.00 | 276.00 | 0% | 0.00 | 0.00 | 0% |
| PSFFA-600276 | COVER RING BE... | 0 | | 11.00 | 0.00 | 0% | 19.00 | 0.00 | 0% |
| PSFFA-600276 | ACCURATE QUIL... | 0 | | 74.00 | 0.00 | 0% | 105.71 | 0.00 | 0% |
| PSFFA-602-004 | LEVER ASSEMBLY | 0 | | 109.00 | 0.00 | 0% | 182.00 | 0.00 | 0% |
| PSFFA-602-028 | WHITE VINYL HO... | 0 | | 359.00 | 0.00 | 0% | 599.00 | 0.00 | 0% |
| PSFFA-602-062 | T-DRIVE SHAFT S... | -1 | | 179.00 | -179.00 | -0% | 299.00 | -299.00 | 0.1% |
| PSFFA-602-063 | DRIVE SHAFT | -1 | | 0.00 | 0.00 | 0% | 299.00 | -299.00 | 0.1% |
| PSFFA-602-267 | RIGHT HAND BLA... | -1 | | 131.00 | -131.00 | -0% | 219.00 | -219.00 | 0% |
| PSFFA-602-268 | LEFT HAND BLAD... | -1 | | 132.00 | -132.00 | -0% | 220.00 | -220.00 | 0% |
| PSFFA-602068 | WHITE VINYL HO... | 0 | | 0.00 | 0.00 | 0% | 598.33 | 0.00 | 0% |
| PSFFA-87 | Idler Sprocket | -1 | | 22.69 | -22.69 | -0% | 37.81 | -37.81 | 0% |
| PSFFA-900-070 | QUILL T-DRIVE | 0 | | 226.00 | 0.00 | 0% | 377.00 | 0.00 | 0% |
| PSFFA-900H041 | QUILL T-DRIVE | 0 | | 220.00 | 0.00 | 0% | 366.75 | 0.00 | 0% |
| PSFFA-HX6A-1.75 | 1 3/4" HELIX FOR ... | 0 | ea | 0.00 | 0.00 | 0% | 1,191.66 | 0.00 | 0% |
| PSFFA-HX6A175 | 27" AUGER | -2 | | 970.00 | -1,940.00 | -0.1% | 1,616.67 | -3,233.34 | 0.6% |
| PSFFA-HX6A225 | 22" AUGER | -0.5 | | 400.00 | -200.00 | -0% | 666.67 | -333.34 | 0.1% |
| PSFFA-HX9A-3.00 | 12" AUGER | -2 | | 675.00 | -1,350.00 | -0.1% | 1,125.00 | -2,250.00 | 0.4% |
| PSFFA-M-0575 | KNOB, CHNNL CL... | 8 | | 6.45 | 51.60 | 0% | 0.00 | 0.00 | 0% |
| PSFFA-M0446 | INLINE GEAR RE... | -1 | | 1,016.00 | -1,016.00 | -0.1% | 1,694.00 | -1,694.00 | 0.3% |
| PSFFA-M1500 | BALL BEARING | -1 | | 58.00 | -58.00 | -0% | 97.00 | -97.00 | 0% |
| PSFFA-M1502 | INVERTED RETAI... | -1 | | 1.00 | -1.00 | -0% | 2.00 | -2.00 | 0% |
| PSFFA-M1503 | INTERNAL RETAI... | -1 | | 2.00 | -2.00 | -0% | 4.00 | -4.00 | 0% |
| PSFFA-M1504 | EXTERNAL RETAI... | -1 | | 3.00 | -3.00 | -0% | 5.00 | -5.00 | 0% |
| PSFFA-M1505 | KEY | 0 | | 1.00 | 0.00 | 0% | 2.00 | 0.00 | 0% |
| PSFFA-M1512 | BRONZE BEARING | -2 | | 1.00 | -2.00 | -0% | 2.00 | -4.00 | 0% |
| PSFFA-M1519 | BRONZE BEARIN... | -1 | | 109.00 | -109.00 | -0% | 10.00 | -10.00 | 0% |
| PSFFA-M1541 | HOSE CLAMP | 0 | | 12.00 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| PSFFA-M1737 | BRONZE BEARING | -4 | | 16.00 | -64.00 | -0% | 27.00 | -108.00 | 0% |
| PSFFA-M1765 | SHAFT SEAL | 0 | | 10.00 | 0.00 | 0% | 17.00 | 0.00 | 0% |
| PSFFA-M3083 | TORQUE BEARING | -2 | | 152.00 | -304.00 | -0% | 253.33 | -506.66 | 0.1% |
| PSFFA-M3086 | BRONZE BEARING | -2 | | 2.00 | -4.00 | -0% | 3.33 | -6.66 | 0% |
| PSFFA-M3088 | BALL BEARING | -2 | | 106.00 | -212.00 | -0% | 176.67 | -353.34 | 0.1% |
| PSFFA-M3089 | BALL BEARING | -1 | | 70.00 | -70.00 | -0% | 116.67 | -116.67 | 0% |
| PSFFA-M3092 | NUT | -3 | | 1.00 | -3.00 | -0% | 1.67 | -5.01 | 0% |
| PSFFA-M3132 | BEARING | -2 | | 112.00 | -224.00 | -0% | 186.67 | -373.34 | 0.1% |
| PSFFA-M3133 | DODGE BEARING | -2 | | 151.00 | -302.00 | -0% | 251.67 | -503.34 | 0.1% |
| PSFFA-M3293 | SHAFT SEAL | 0 | | 4.00 | 0.00 | 0% | 7.00 | 0.00 | 0% |
| PSFFA-NZ6225 | 12" FEEDER TUBE | -0.5 | | 225.00 | -112.50 | -0% | 375.00 | -187.50 | 0% |
| PSFLC-AP110 | FILTER CUNO #A... | 5 | | 5.29 | 26.45 | 0% | 0.00 | 0.00 | 0% |
| PSFSA-B3306 | 6 1/2 DIA x 8 Long ... | -4 | | 20.75 | -83.00 | -0% | 34.58 | -138.32 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary

As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| PSFSA-CT06443 | 20 x 13 1/4 x 8 5/8 ... | -1 | | 71.25 | -71.25 | -0% | 118.75 | -118.75 | 0% |
| PSPSC-0R | Sanitary Metering ... | 1 | | 2,427.20 | 2,427.20 | 0.1% | 0.00 | 0.00 | 0% |
| PSRME-30AT08AD-Rebuild | 30AT Flow Meter - ... | 0 | | 1,026.00 | 0.00 | 0% | 1,710.00 | 0.00 | 0% |
| PSRME-50H08A00B1AADBAAA | Promass Flow Meter | 0 | | 0.00 | 0.00 | 0% | 3,527.67 | 0.00 | 0% |
| PSRMK-50H08 | PROMAG FLOW ... | 0 | | 0.00 | 0.00 | 0% | 3,631.25 | 0.00 | 0% |
| PSRMK-83I08 | PROMASS FLOW ... | 0 | | 0.00 | 0.00 | 0% | 11,025.00 | 0.00 | 0% |
| PSRWW-U5-.75 | WATTS WATER R... | -1 | | 173.81 | -173.81 | -0% | 344.00 | -344.00 | 0.1% |
| PSSCB-011A5331 | CELL, LOAD | -1 | | 1,259.00 | -1,259.00 | -0.1% | 2,289.00 | -2,289.00 | 0.4% |
| PSSCB-011A5339 | SCALE  12A3 | 9 | | 10.56 | 95.00 | 0% | 0.00 | 0.00 | 0% |
| PSSCB-RACEBUCKT | | 2 | | 785.00 | 1,570.00 | 0.1% | 0.00 | 0.00 | 0% |
| PSVAS-4920H53 | 3-POS HAND VAL... | 0 | | 0.00 | 0.00 | 0% | 1,065.00 | 0.00 | 0% |
| PSVAS-5-100 | Water Temp Contr... | -0.5 | | 1,124.10 | -562.05 | -0% | 1,873.50 | -936.75 | 0.2% |
| PSVAS-5-200 | TEMPERATURE C... | 0 | | 373.41 | 0.00 | 0% | 622.35 | 0.00 | 0% |
| rB-07429-07 | Pasta Stick End - ... | 5,357 | | 0.65 | 3,493.48 | 0.2% | 1.11 | 5,946.27 | -1.1% |
| RCN-A890017 | Rubber coated nyl... | 0 | | 18.00 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| RDDLN0400SITI-I | PMZ-MRV-41/61-S... | 0 | | 0.00 | 0.00 | 0% | 1,595.70 | 0.00 | 0% |
| RDWBT0001R1412D | BOSTON REDUC... | 1 | | 327.68 | 327.68 | 0% | 0.00 | 0.00 | 0% |
| RDWBT0010-F715G1 | Boston Reducer F... | 1 | | 482.00 | 482.00 | 0% | 0.00 | 0.00 | 0% |
| RE1000-94 | new 5" bore st. st. t... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Rental-MTBSCV-1017 | MTC Model MTBS... | 1 | | 1,000.00 | 1,000.00 | 0.1% | 1,666.67 | 1,666.67 | -0.3% |
| Repair 6-1/2" Cylinder | Repair 6-1/2" Cylin... | 1 | | 1,854.00 | 1,854.00 | 0.1% | 3,090.00 | 3,090.00 | -0.5% |
| Repair Barrel 6-1/2" | Repair 6-1/2" Barr... | 1 | | 1,050.00 | 1,050.00 | 0.1% | 1,750.00 | 1,750.00 | -0.3% |
| Repair Screw 6-1/2" | Rebuild and Repair... | 1 | | 4,916.00 | 4,916.00 | 0.3% | 8,190.00 | 8,190.00 | -1.5% |
| RH1B-UD-DC24V | SPDT Relay 24VDC | 20 | | 5.18 | 103.60 | 0% | 0.00 | 0.00 | 0% |
| RJ45-ECS | Waterproof ETHE... | 3 | | 6.20 | 18.60 | 0% | 10.34 | 31.02 | -0% |
| rubber coating | part to be rubber c... | 1 | | 514.00 | 514.00 | 0% | 0.00 | 0.00 | 0% |
| S-4061 | 6 x 6 x 4 shipping ... | 25 | | 0.20 | 5.00 | 0% | 0.00 | 0.00 | 0% |
| S-4080 | 8 x 6 x 4 box | 50 | | 0.25 | 12.25 | 0% | 0.00 | 0.00 | 0% |
| S-4215 | 12 x 12 x 4 shippin... | 50 | | 0.47 | 23.25 | 0% | 0.00 | 0.00 | 0% |
| S-9987 | ULINE self seal B... | 100 | | 0.22 | 22.00 | 0% | 0.00 | 0.00 | 0% |
| S050X075YAJ | White Self Laminat... | 10 | | 21.21 | 212.12 | 0% | 0.00 | 0.00 | 0% |
| **Scales** | | | | | | | | | |
|    BW1181 PR | Multihead Net Wei... | 1 | | 80,318.50 | 80,318.50 | 4.4% | 0.00 | 0.00 | 0% |
|    Scales - Other | Multihead Net Wei... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Scales | | 1 | | | 80,318.50 | 4.40% | | 0.00 | 0.00% |
| SCCS049X018 | CLOTH SPREADE... | 10 | | 18.63 | 186.27 | 0% | 0.00 | 0.00 | 0% |
| SCCS075X018 | CLOTH SPREADE... | 8 | | 25.66 | 205.19 | 0% | 0.00 | 0.00 | 0% |
| SDN5-24-100P | Sola 24vdc Power ... | 1 | | 194.62 | 194.62 | 0% | 0.00 | 0.00 | 0% |
| Service Call | Vender Service / In... | 6 | | 5,024.41 | 30,146.48 | 1.7% | 5,995.20 | 35,971.20 | -6.4% |
| SF142 | Flat 1/4 x 2 Long S... | 1 | | 7.37 | 7.37 | 0% | 0.00 | 0.00 | 0% |
| SF343 | Flat 3/4 x 3  Long ... | 1 | | 224.33 | 224.33 | 0% | 0.00 | 0.00 | 0% |
| SF383 | Flat 3/8 x 3 Long S... | 1 | | 104.09 | 104.09 | 0% | 0.00 | 0.00 | 0% |
| SF385 | Flat 3/8 x 5 Long S... | 1 | | 144.36 | 144.36 | 0% | 0.00 | 0.00 | 0% |
| SFCL400-13MHHM | 4" SANITARY CLA... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SFFE104-RJT | | 1 | | 19.02 | 19.02 | 0% | 0.00 | 0.00 | 0% |
| SFFE154-RJT | | 1 | | 21.05 | 21.05 | 0% | 0.00 | 0.00 | 0% |
| SFGA400-GC40 | 4" SANITARY GAS... | 0 | | 1.15 | 0.00 | 0% | 2.95 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| SFWF100-L14AM7 | SAN WELD FERR... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SH-15X1.875X3/5 | SHV WDS 15.0 O... | 1 | | 260.39 | 260.39 | 0% | 0.00 | 0.00 | 0% |
| SH-23.6XB3X5/5 | | 1 | | 269.91 | 269.91 | 0% | 0.00 | 0.00 | 0% |
| SH-9.25XB2X3/5 | SHV WDS 9.25 O... | 1 | | 117.06 | 117.06 | 0% | 0.00 | 0.00 | 0% |
| SH1B-05C | SPDT Relay Socket | 0 | | 3.69 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Sheilded Cable | Belden Cable 18/3 ... | 1 | | 194.00 | 194.00 | 0% | 323.34 | 323.34 | -0.1% |
| SHPB-E-1.875 | BUSHING E 1-7/8 ... | 1 | | 51.26 | 51.26 | 0% | 0.00 | 0.00 | 0% |
| SHPB-SF-2.12 | BUSHING SF-2-1/8 | 1 | | 24.45 | 24.45 | 0% | 0.00 | 0.00 | 0% |
| SLIDEWAY 68-5 | 5 GALLON PAIL | 2 | | 46.25 | 92.50 | 0% | 0.00 | 0.00 | 0% |
| Smart Date 0828602VAR | Window end plate ... | 1.5 | | 675.00 | 1,012.50 | 0.1% | 1,125.00 | 1,687.50 | -0.3% |
| Smart Date 10023225 | CoLOS Create Pro... | 1.5 | | 895.50 | 1,343.25 | 0.1% | 1,492.50 | 2,238.75 | -0.4% |
| Smart Date 5 Printer | Smart Date 5 Conti... | 0.8 | | 8,057.73 | 6,446.18 | 0.4% | 13,222.50 | 10,578.00 | -1.9% |
| Smart Date 5300618 | Print Pad, 4.72" x ... | 1.5 | | 9.79 | 14.69 | 0% | 16.32 | 24.48 | -0% |
| Smart Date 5825525 | Locating printhead ... | 1.5 | | 707.75 | 1,061.63 | 0.1% | 1,179.59 | 1,769.39 | -0.3% |
| Smart Date 8000189 | Cleaning Pads, Qt... | 1.5 | | 32.77 | 49.16 | 0% | 54.64 | 81.96 | -0% |
| Smart Date Freeware | CoLOS Create  Do... | 1.5 | | 0.00 | 0.00 | 0% | 57.00 | 85.50 | -0% |
| Smart Date Spare Parts Kt Basic | Basic Spare parts ... | 1.5 | | 653.82 | 980.73 | 0.1% | 1,089.70 | 1,634.55 | -0.3% |
| SP-80B15-01.75 | Sprocket 1-3/4" Bore | 0 | | 57.74 | 0.00 | 0% | 96.25 | 0.00 | 0% |
| SR-704D | Stainless Steel Bi... | 0 | | 128.80 | 0.00 | 0% | 214.67 | 0.00 | 0% |
| SRCPB-C1100135A | SPRING COMP C... | 11 | | 3.51 | 38.58 | 0% | 0.00 | 0.00 | 0% |
| SRCPB-D11810 | SPRING COMP B... | 98 | | 0.69 | 67.62 | 0% | 0.00 | 0.00 | 0% |
| SRCPE-1020 | SPRING COMP E... | 2 | | 1.31 | 2.61 | 0% | 0.00 | 0.00 | 0% |
| SRCPE-1023 | SPRING COMPRE... | 23 | | 1.31 | 30.08 | 0% | 0.00 | 0.00 | 0% |
| SRCPE-1141 | SPRING COMP E... | 18 | | 2.10 | 37.79 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC026E10 | SPRING COMP L... | 8 | | 3.28 | 26.24 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC032C7 | SPRING COMP L... | 10 | | 1.88 | 18.80 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC041GH2 | SPRING COMP L... | 7 | | 2.87 | 20.09 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC041GH7 | SPRING COMP L... | 7 | | 3.79 | 26.53 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC041GH9 | SPRING COMP L... | 7 | | 4.96 | 34.72 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC042G6 | SPRING COMP L... | 10 | | 1.29 | 12.90 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC049E8 | SPRING COMP L... | 9 | | 3.92 | 35.30 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC054GH5 | SPRING COMP L... | 22 | | 1.95 | 42.90 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC055HJ4 | SPRING COMP L... | 9 | | 5.48 | 49.32 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC055J5 | SPRING COMP L... | 4 | | 4.17 | 16.68 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC063GH7 | SST COMPRESSI... | 10 | | 5.94 | 59.40 | 0% | 9.90 | 99.00 | -0% |
| SRCPL-LC067H3 | SPRING COMP L... | 12 | | 4.43 | 53.16 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC072J5 | SPRING COMP L... | 3 | | 1.93 | 5.79 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC095L1 | SPRING COMP L... | 8 | | 4.75 | 38.00 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC105L3 | SPRING COMP L... | 1 | | 8.30 | 8.30 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LC112N6 | SPRING COMP L... | 7 | | 7.06 | 49.42 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC162N10 | SPRING COMP L... | 19 | | 17.70 | 336.23 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC177P5 | SPRING COMP L... | 6 | | 8.71 | 52.26 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC187R8 | SPRING COMP L... | 6 | | 9.28 | 55.68 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC218T1 | SPRING COMP L... | 2 | | 7.67 | 15.34 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC218T5 | SPRING COMP L... | 16 | | 9.60 | 153.60 | 0% | 0.00 | 0.00 | 0% |
| SRCPL-LHC218T8 | SPRING COMP L... | 10 | | 14.98 | 149.81 | 0% | 0.00 | 0.00 | 0% |
| SRCPR-P165 | SPRING COMP PI... | 25 | | 0.04 | 1.00 | 0% | 0.00 | 0.00 | 0% |
| SRCYM-8637K24 | | 0.125 | | 9.68 | 1.21 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| SREP050 | | 34 | | 4.75 | 161.50 | 0% | 0.00 | 0.00 | 0% |
| SREPA-E1250 | | 8 | | 18.24 | 145.92 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LC085L1 | SPRING COMP L... | 9 | | 6.52 | 58.68 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE016A00 | SPRING EXTEN L... | 6 | | 4.02 | 24.12 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE041D7 | SPRING EXTENSI... | 2 | | 4.17 | 8.34 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE043CD6 | SPRING EXTENS... | 7 | | 3.64 | 25.48 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE055D10 | SPRING EXTENS... | 4 | | 4.89 | 19.56 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE055D4 | SPRING EXTENSI... | 38 | | 2.18 | 82.84 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE055E8 | SPRING EXTENSI... | 26 | | 2.40 | 62.40 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE058D8S | SPRING EXTENSI... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE063F1 | SPRING EXTENSI... | 6 | | 4.54 | 27.24 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE063F7S | | 30 | | 2.80 | 84.00 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE067E4S | SPRING EXTENSI... | 24 | | 4.96 | 119.04 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE069F1 | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE069F1S | SPRING EXTENSI... | 10 | | 5.89 | 58.90 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE075E4S | | 18 | | 5.09 | 91.62 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE075G5 | SPRING EXTENSI... | 3 | | 5.84 | 17.52 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE075H2 | SPRING EXTENSI... | 4 | | 7.07 | 28.28 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE085G1SS | SPRING EXTENSI... | 13 | | 3.10 | 40.30 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE085H0 | SPRING EXTENSI... | 16 | | 4.54 | 72.64 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE085H0SS | SPRING EXTENSI... | 2 | | 4.54 | 9.08 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE085H5 | | 1 | | 7.02 | 7.02 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE085H7 | SPRING EXTENSI... | 19 | | 6.44 | 122.44 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE105J2 | SPRING EXTENSI... | 4 | | 6.15 | 24.60 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE105J5 | SPRING EXTENSI... | 12 | | 8.76 | 105.08 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LE135K10 | SPRING EXTENSI... | 1 | | 22.04 | 22.04 | 0% | 40.09 | 40.09 | -0% |
| SREPL-LE135K4 | SPRING EXTENSI... | 2 | | 10.50 | 21.00 | 0% | 0.00 | 0.00 | 0% |
| SREPL-LHW40 | SPRING EXT LEE ... | 37 | | 0.01 | 0.37 | 0% | 0.00 | 0.00 | 0% |
| SREPS-91664003 | SPRING EXTENSI... | 1 | | 1.80 | 1.80 | 0% | 0.00 | 0.00 | 0% |
| SRTOL-LT048J1 | SPRING TORSIO... | 6 | | 4.28 | 25.68 | 0% | 0.00 | 0.00 | 0% |
| SRTOL-LT059K1 | SPRING TORSIO... | 8 | | 5.50 | 44.00 | 0% | 0.00 | 0.00 | 0% |
| SRTOL-LT070M1SS | SPRING TORSIO... | 6 | | 5.92 | 35.52 | 0% | 0.00 | 0.00 | 0% |
| SRTOL-LT085N1SS | SPRING TORSIO... | 8 | | 6.12 | 48.96 | 0% | 0.00 | 0.00 | 0% |
| SS-Square_4.00 x 4.00 | Stainless Steel Sq... | 0 | | 702.91 | 0.00 | 0% | 1,608.34 | 0.00 | 0% |
| SS PM 016x094x015 | SS perforated met... | 0 | | 468.00 | 0.00 | 0% | 780.00 | 0.00 | 0% |
| SS_Plate_16"_3'_.50 Thk | SS Plate  16" W x ... | 1 | | 608.96 | 608.96 | 0% | 1,014.94 | 1,014.94 | -0.2% |
| SS_Plate_4"_5'_.25 Thk | SS Plate 1/4" thick,... | 1 | | 85.00 | 85.00 | 0% | 141.67 | 141.67 | -0% |
| SS_Plate_Safety_Diamond | Stainless Steel Pl... | 2 | | 1,272.24 | 2,544.48 | 0.1% | 2,120.00 | 4,240.00 | -0.8% |
| SS_Rect_4.00 X 6.00 | Stainless Steel Re... | 5 | | 967.41 | 4,837.06 | 0.3% | 1,608.34 | 8,041.70 | -1.4% |
| SS_Square_1.5 X 1.5 | Stainless Steel Sq... | 8 | | 90.42 | 723.37 | 0% | 158.33 | 1,266.64 | -0.2% |
| SS_Square_1.75 x 1.75 | SS_Square_1.75 x... | 1 | | 166.33 | 166.33 | 0% | 277.21 | 277.21 | -0% |
| SS_Square_2.00 X 2.00 | Stainless Steel Sq... | 1 | | 304.26 | 304.26 | 0% | 505.00 | 505.00 | -0.1% |
| SS_Square_3.00x3.00 | Stainless Steel Sq... | 0 | | 552.30 | 0.00 | 0% | 1,608.33 | 0.00 | 0% |
| SS3248-16 | BUSHING OILITE | 1 | | 3.85 | 3.85 | 0% | 0.00 | 0.00 | 0% |
| SS63 | 63 GALLON CAPA... | 2 | | 3,910.00 | 7,820.00 | 0.4% | 0.00 | 0.00 | 0% |
| SSAI021 | ANGLE 2 X 2 X 1/... | 1 | | 6.17 | 6.17 | 0% | 0.00 | 0.00 | 0% |
| SSFL025 | 1/4 X 4 FLAT SST... | 1 | | 38.20 | 38.20 | 0% | 0.00 | 0.00 | 0% |
| SSFL026 | SS Hex HD Cap S... | 1 | | 50.90 | 50.90 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

## Demaco Systems LLC
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| SSFL038 | 3/8" x 12 x 15 1/4" ... | 2 | | 60.05 | 120.10 | 0% | 0.00 | 0.00 | 0% |
| SSFL038-1 | 1/2 x 1" x 3 5/8" Lo... | 2 | | 3.32 | 6.64 | 0% | 0.00 | 0.00 | 0% |
| SSFL041 | Flat 1/2 x 2 Long S... | 2 | | 39.02 | 78.04 | 0% | 0.00 | 0.00 | 0% |
| SSFL044 | 1/2 X 4 FLAT SST... | 2 | | 226.04 | 452.08 | 0% | 0.00 | 0.00 | 0% |
| SSFL055-TB | FLAT 3/4 X 2 SS 3... | 1 | | 71.63 | 71.63 | 0% | 0.00 | 0.00 | 0% |
| SSFL060 | 3/4 X 6 FLAT SST... | 1 | | 192.89 | 192.89 | 0% | 0.00 | 0.00 | 0% |
| SSFL062 | 3/4 X 8 PLATE SS... | 1 | | 397.00 | 397.00 | 0% | 0.00 | 0.00 | 0% |
| SSPM020X018X028 | PERF 2OGA 3/16 ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SSRD015 | ROUND 1/2 DIA S... | 1 | | 1.00 | 1.00 | 0% | 0.00 | 0.00 | 0% |
| SSRD019 | SS L'Wash 5/16" | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SSRD024 | 1" Dia. X 6" Long 3... | 4 | | 5.39 | 21.54 | 0% | 0.00 | 0.00 | 0% |
| SSRD029-174 | ROUND 1-1/4 DIA ... | 1 | | 57.02 | 57.02 | 0% | 0.00 | 0.00 | 0% |
| SSRD035 | ROUND 1-5/8 DIA ... | 1 | | 14.23 | 14.23 | 0% | 0.00 | 0.00 | 0% |
| SSRD052 | ROUND 3 DIA SS ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SSRD065 | ROUND 5 1/4 DIA ... | 1 | | 51.75 | 51.75 | 0% | 0.00 | 0.00 | 0% |
| SSRD066 | ROUND 5 1/2 DIA ... | 1 | | 16.63 | 16.63 | 0% | 0.00 | 0.00 | 0% |
| SSSH016 | 16GA SHEET SST... | 1 | | 253.29 | 253.29 | 0% | 0.00 | 0.00 | 0% |
| SSSH020 | SHEET 20 GAUG... | 1 | | 5.09 | 5.09 | 0% | 0.00 | 0.00 | 0% |
| SSTR643 | 6 x 4 RECT TUB'G... | 3 | | 780.87 | 2,342.60 | 0.1% | 0.00 | 0.00 | 0% |
| SSTS215 | TUBE SQUARE 2 ... | 1 | | 45.69 | 45.69 | 0% | 0.00 | 0.00 | 0% |
| SSTS303 | TUBE SQUARE 3 ... | 1 | | 185.35 | 185.35 | 0% | 0.00 | 0.00 | 0% |
| SSTU088 | TUBE ROUND 1 O... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SSTU089 | 1" SST Tube-Polis... | 1 | | 64.99 | 64.99 | 0% | 0.00 | 0.00 | 0% |
| SSTU903 | TUBE ROUND 9 O... | 1 | | 529.23 | 529.23 | 0% | 0.00 | 0.00 | 0% |
| ST90LS8-460-B5 | 900 RPM 3/4 HP ... | 0 | | 409.03 | 0.00 | 0% | 681.72 | 0.00 | 0% |
| stainless rod | .750 dia. x 12.50 st... | 0 | | 0.00 | 0.00 | 0% | 75.00 | 0.00 | 0% |
| STRW112065 | Tubing 1 1/2 x .065... | 2 | | 21.82 | 43.64 | 0% | 0.00 | 0.00 | 0% |
| STSQ304 | Tubing Square 7 G... | 6 | | 216.72 | 1,300.31 | 0.1% | 0.00 | 0.00 | 0% |
| T-2-53516-3S | Transformer 10kva | 1 | | 832.24 | 832.24 | 0% | 0.00 | 0.00 | 0% |
| T-Rod .75 SS | 3/4-10 T-ROD SS | 3 | | 45.23 | 135.69 | 0% | 103.03 | 309.09 | -0.1% |
| T-Rod .75 Zinc | 3/4-10 T-Rod Zinc ... | 2 | | 9.08 | 18.16 | 0% | 104.00 | 208.00 | -0% |
| T1A1052 | Acme Buck Boost ... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Tek Screws | # 10 x 3/4 Tek Scr... | 1 | | 6.29 | 6.29 | 0% | 10.49 | 10.49 | -0% |
| THHN Stranded 10Blk | #10 THHN Black | 1 | | 93.13 | 93.13 | 0% | 144.34 | 144.34 | -0% |
| THHN Stranded 12blk | #12 THHN Black | 1 | | 60.70 | 60.70 | 0% | 94.07 | 94.07 | -0% |
| TRCLD-OSDC-256-9 | Torque limiting clut... | 0 | | 0.00 | 0.00 | 0% | 402.00 | 0.00 | 0% |
| TRCUB-BF75 | Boston Gear-Flex ... | 1 | | 37.00 | 37.00 | 0% | 0.00 | 0.00 | 0% |
| TRPQM-90302A112 | Quick Release Pin ... | 0 | | 19.59 | 0.00 | 0% | 32.65 | 0.00 | 0% |
| TRRLA-Q5058 | Closed Roller Bear... | -12 | | 3.50 | -42.00 | -0% | 5.83 | -69.96 | -0% |
| TRTEM-513 | Bronze Thrust Bea... | -4 | | 0.64 | -2.56 | -0% | 1.06 | -4.24 | -0% |
| TT-026-Motor | Ventilator Motor | 0 | | 0.00 | 0.00 | 0% | 570.00 | 0.00 | 0% |
| TT-027 | 3/4 HP NERI MOT... | 0 | | 175.00 | 0.00 | 0% | 492.00 | 0.00 | 0% |
| Turning Vendor | Service for turning ... | 5 | | 22.00 | 110.00 | 0% | 36.67 | 183.35 | -0% |
| VMP-223 | MIXER- SCRAPE... | 0 | | 125.00 | 0.00 | 0% | 225.00 | 0.00 | 0% |
| VWDM3583 | 1/2HP WASHDOW... | 1 | | 390.12 | 390.12 | 0% | 650.35 | 650.35 | -0.1% |
| W-10 | locknut washer | 0 | | 0.39 | 0.00 | 0% | 0.65 | 0.00 | 0% |
| W 30 | Washer/Nut | 2 | | 8.82 | 17.64 | 0% | 0.00 | 0.00 | 0% |
| W41 | Thermal Overload ... | 9 | | 10.93 | 98.37 | 0% | 18.22 | 163.98 | -0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| Weldment | Cut and Weld Stai... | 109.5 | | 98.78 | 10,816.62 | 0.6% | 85.00 | 9,307.50 | -1.6% |
| ZPD11 | BASE FOR CLP2E... | 2 | | 9.60 | 19.20 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1004 | CIP Quick Clamp T... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1005 | Oil Tube | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1007 | 6 Up Pump  Body .... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1009 | Pump Cover 6 UP | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1010 | Rotor Body 6 up .3... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1011 | End Cover Lever S... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1013 | Rotor 6 Up .375 Pa... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1014 | End Cover Rotor B... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1015 | O-ring  0.75  ID X ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1016 | Quick Clamp 1.0 in. | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1017 | Lever Rotor | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1018 | Washer Rotor-Lever | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1019 | Seal Quick Clamp | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1020 | Intake Manifold W... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1022 | Manifold Base Plat... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1023 | Manifold Top Plate... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1024 | Manifold Bottom Pl... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1025 | Manifold Intake Pip... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1026 | Manifold Intake Ga... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1027 | Manifold Out Gasket | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1028 | Manifold Base Plat... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1030 | Manifold Product O... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1031 | Pump Support | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1032 | Base Plate Pump ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1034 | Manifold Pipe Prod... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13001 | FRAME MAIN ASS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13002 | RIGHT FRAME AS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13003 | VERTICLE 1 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13004 | VERTICLE 2 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13005 | HORIZONTAL 1 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13006 | HORIZONTAL 2 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13008 | LEFT FRAME ASS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13009 | FEET | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13011 | CROSS BRACE | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13012 | WELDING BLOCK... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13016 | WELDING INSERT | 0 | | 22.20 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13021 | CROSS BRACE | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13022 | SWING ARM SUP... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13023 | HORIZONTAL 4 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13024 | WELDING INSERT | 0 | | 36.87 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13025 | WELDING INSERT | 0 | | 29.85 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-13026 | VERTICLE 3 | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-14002 | CORE CHUCK AS... | 0 | | 285.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-14027 | BUSHING | 0 | | 10.41 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1500 | 6 Up Pump Body .... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1501 | Gasket Top Rotor ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| ZZ-1502 | Piston .625 Dia. | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1503 | O-ring .625 OD, .1... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1504 | 6 Up Pump Assy .6... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-1505 | 6 Up Pump Assy .6... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-17005 | TOP BUSHING | 0 | | 7.45 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-17017 | BUSHING U-JOINT | 0 | | 16.43 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-6024 | SPACER | 0 | | 38.34 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-6026 | SPACER IDLER P... | 0 | | 46.32 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH0251224 | 1/4" X 12" X 24" A... | 0 | | 67.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH03752436 | 3/8" X 24" X 36" A... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH03753636 | 3/8" X 36" X 36" A... | 0 | | 212.13 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH0504896 | 1/2" X 48" X 96" A... | 0 | | 765.12 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH06253696 | 5/8" X 36" X 96" A... | 0 | | 758.43 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH0754896 | 3/4" X 48" X 96" A... | 0 | | 1,167.71 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH10501224 | 1 1/2" X 12" X 24" ... | 0 | | 119.55 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH107566 | 1 3/4" X 6" X 6" AL... | 0 | | 52.95 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH2002424 | 2" X 24" X 24" ALU... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-ALSH22424 | 2" X 24" X 24" ALU... | 0 | | 460.31 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-BK-1.250 | 1.250 BLOCK CR1... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-SF-.50 | .50 SHAFT CR102... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-SF-050 | CR1020 .50 SHAFT | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-SF-075 | .750 SHAFT CR10... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-SF-1.125 | 1.125 SHAFT CR1... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-CR-TB-200200 | CR1020 2 X 2 TUB... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH0251224 | 1/4" X 12" X 24" N... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH025212 | 1/4" X 2" X 12" NY... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH105012 | 1" X 1/2" X 12" NY... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH1105012 | 1" X 1 1/2" X 12" N... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-NYSH11212 | 1" X 12" X 12" NYL... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSBR22050 | 2" X 2 1/2" BAR S... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSCH.2520505 | 1/4" X 2 1/2" X 5" ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF.50 | .50 " SHAFT SST ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF.750 | .750 SHAFT SST 3... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF.750W | .750 WAUKESHA ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF05012 | 1/2" X 12" SHAFT ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF0625 | 5/8" SHAFT SST 3... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF07512 | 3/4" X 12" SHAFT ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1.00 | 1.00" SHAFT SST ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1.12510 | 1.125" SHAFT SS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1.12512 | 1.125" SHAFT SS... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1.1255 | 1.125 SHAFT SST ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF112524 | 1 1/8" X 24 SHAFT... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSF1HRD440C | 1" SHAFT HARDE... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH0125612 | 1/8" X 6" X 12" SS... | 0 | | 29.11 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH018751224 | 3/16" X 12" X 24" ... | 1 | | 127.79 | 127.79 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH0251824 | 1/4" X 18" X 24" S... | 1 | | 157.86 | 157.86 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH031251212 | 5/16" X 12" X 12" ... | 1 | | 101.47 | 101.47 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH03751224 | 3/8" X 12" X 24" S... | 1 | | 153.81 | 153.81 | 0% | 0.00 | 0.00 | 0% |

1:59 PM

07/12/08

**Demaco Systems LLC**
# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| ZZ-RM-SSSH0503648 | 1/2" X 36" X 48" S... | 1 | | 814.73 | 814.73 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH06253650 | 5/8" X 36" X 50" S... | 1 | | 1,213.17 | 1,213.17 | 0.1% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH0752448 | 3/4" X 24" X 48" S... | 1 | | 952.35 | 952.35 | 0.1% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH08751212 | 7/8" X 12" X 12" S... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH087566 | 7/8" X 6" X 6" SST ... | 1 | | 68.85 | 68.85 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH10501212 | 1 1/2" X 12" X 12" ... | 1 | | 263.56 | 263.56 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH11GA2424 | 11GA X 24" X 24" ... | 1 | | 195.96 | 195.96 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH12430 | 1" X 24" X 30" SST... | 1 | | 811.63 | 811.63 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH12GA1224 | 12GA X 12" X 24" ... | 0 | | 111.07 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH1501212 | 1 1/2" X 12" X 12" ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH16GA1248 | 16GA X 12" X 48" ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH16GA4848 | 16GA X 48" X 48" ... | 0 | | 151.97 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSH21212 | 2" X 12" X 12" SST... | 1 | | 329.32 | 329.32 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSQ1.25 | 1.250 " SQUARE ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSQ102518 | 1 1/4" X 18" SQUA... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSSQ2.00 | 2.00" SHAFT SST ... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-SSTB220125 | 2" X 2" X 1/8" TUBI... | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-TFSH03125224 | 1/32" X 2" X 24" T... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ZZ-RM-TFSH06251224 | 1/16" X 12" X 24" T... | 1 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Inventory | | 79,569.405 | ea | | 1,812,713.77 | 100.10% | | -487,047.37 | 86.30% |
| **Assembly** | | | | | | | | | |
| ALSTEND-01A | STICK-END ASSE... | 240 | ea | 3.52 | 844.65 | 0% | 7.67 | 1,840.80 | -0.3% |
| Cartoner/Scale Combo | | 0 | | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Co-Extruder Conversion | | -0.2 | | 0.00 | 0.00 | 0% | 370,975.00 | -74,195.00 | 13.1% |
| MAPDC-NOZZLEARM-ASSY | Die Washer Nozzl... | -6 | ea | 485.10 | -2,910.60 | -0.2% | 808.50 | -4,851.00 | 0.9% |
| Total Assembly | | 233.8 | ea | | -2,065.95 | -0.10% | | -77,205.20 | 13.70% |
| **TOTAL** | | **79,803.205** | **ea** | | **1,810,647.82** | **100.00%** | | **-564,252.57** | **100.00%** |

Exhibit D

1:59 PM

07/12/08

**Demaco Systems LLC**

# Inventory Valuation Summary
### As of July 12, 2008

| | Item Description | On Hand | U/M | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|---|
| **Inventory** | | | | | | | | | |
| .750 st. st rod | .750 dia. x 12.50 st... | 1 | | 45.00 | 45.00 | 0% | 75.00 | 75.00 | -0% |
| 00001-18 | High Speed Pre-Mi... | 0 | | 0.00 | 27,382.30 | 0% | 27,382.30 | 0.00 | 0% |
| 00002-00 | PREMIXER FEED... | 0.6 | | 5,250.00 | 3,150.00 | 0.2% | 8,750.00 | 5,250.00 | -0.9% |
| 00002-00-R | Rebuild - Pre-Mixe... | 0 | | 3,500.00 | 0.00 | 0% | 5,833.34 | 0.00 | 0% |
| 00003-00 | Pre-mixer housing ... | 0 | | 7,083.34 | 0.00 | 0% | 7,083.34 | 0.00 | 0% |
| 00004-00 | PREMIXER FRON... | 4 | | 285.00 | 1,140.00 | 0.1% | 475.00 | 1,900.00 | -0.3% |
| 00005-00 | PREMIXER WATE... | 25 | | 31.44 | 785.94 | 0% | 52.39 | 1,309.75 | -0.2% |
| 00011-00 | PREMIXER REAR ... | 0 | | 1,188.99 | 0.00 | 0% | 3,617.70 | 0.00 | 0% |
| 00011-00-10 | LH SS HEX HD C... | 2 | | 10.44 | 20.87 | 0% | 16.10 | 32.20 | -0% |
| 00011-00-R | Rebuild - PREMIX... | 0 | | 1,453.89 | 0.00 | 0% | 2,423.15 | 0.00 | 0% |
| 00012-00 | PREMIXER REAR ... | 0 | | 997.51 | 0.00 | 0% | 2,250.00 | 0.00 | 0% |
| 00013-07 | REAR COVER for ... | 3 | | 98.00 | 294.00 | 0% | 0.00 | 0.00 | 0% |
| 00014-00 | PREMIXER REAR ... | 3 | | 78.88 | 236.66 | 0% | 131.47 | 394.41 | -0.1% |
| 00015-00 | PREMIXER REAR ... | 2 | | 51.00 | 102.00 | 0% | 138.83 | 277.66 | -0% |
| 00016-00 | PREMIXER REAR ... | 18 | | 29.00 | 522.00 | 0% | 49.06 | 883.08 | -0.2% |
| 00017-00 | PREMIXER REAR ... | 15 | | 20.00 | 300.00 | 0% | 48.34 | 725.10 | -0.1% |
| 00018-00 | PREMIXER SCRE... | 1.5 | | 3,950.00 | 5,925.00 | 0.3% | 5,870.00 | 8,805.00 | -1.6% |
| 00018-00-R | Rebuild 18-00 Pre-... | 0 | | 2,333.34 | 0.00 | 0% | 3,888.89 | 0.00 | 0% |
| 00018-01 | Premixer Screw (R... | 0.6 | | 3,416.67 | 2,049.99 | 0.1% | 5,870.00 | 3,522.00 | -0.6% |
| 00018-02 | Special configurati... | 1 | | 3,500.00 | 3,500.00 | 0.2% | 8,335.00 | 8,335.00 | -1.5% |
| 00020-00 | PREMIXER HELIC... | 11 | | 11.80 | 129.79 | 0% | 19.67 | 216.37 | -0% |
| 00021-01 | PREMIXER HELIC... | 31 | | 64.54 | 2,000.75 | 0.1% | 69.84 | 2,165.04 | -0.4% |
| 00027-00 | PRESS PREMIXE... | 0 | | 42.18 | 0.00 | 0% | 108.52 | 0.00 | 0% |
| 00028-01 | PREMIXER BRG ... | 1 | | 618.42 | 618.42 | 0% | 1,416.68 | 1,416.68 | -0.3% |
| 00031-00 | PREMIXER HOUS... | 3 | | 24.23 | 72.70 | 0% | 40.39 | 121.17 | -0% |
| 00035-00 | PREMIXER BRAC... | 2 | | 230.97 | 461.94 | 0% | 384.95 | 769.90 | -0.1% |
| 00035-01 | PREMIXER BRAC... | 1 | | 230.97 | 230.97 | 0% | 384.95 | 384.95 | -0.1% |
| 00035-02 | PREMIXER BKT E... | 10 | | 272.34 | 2,723.40 | 0.2% | 453.90 | 4,539.00 | -0.8% |
| 00035-03 | PREMIXER BKT E... | 11 | | 225.83 | 2,484.16 | 0.1% | 376.39 | 4,140.29 | -0.7% |
| 00038-07 | HANDLE FOR RE... | 3 | | 65.00 | 195.00 | 0% | 0.00 | 0.00 | 0% |
| 00048-01 | AIRLOCK ROTOR ... | 2 | | 583.50 | 1,167.00 | 0.1% | 972.51 | 1,945.02 | -0.3% |
| 00051-00 | PRESS AIRLOCK ... | 4 | | 37.00 | 148.00 | 0% | 78.33 | 313.32 | -0.1% |
| 00052-00 | PRESS AIRLOCK ... | 0 | | 48.65 | 0.00 | 0% | 88.25 | 0.00 | 0% |
| 00054-00 | PRESS PREMIXE... | 9 | | 330.63 | 2,975.64 | 0.2% | 551.05 | 4,959.45 | -0.9% |
| 00056-10 | BRONZE LOCK N... | 4 | | 167.26 | 669.04 | 0% | 278.77 | 1,115.08 | -0.2% |
| 00060-01 | PRESS MIXER SL... | 3 | | 28.32 | 84.96 | 0% | 47.20 | 141.60 | -0% |
| 00060-02 | PRESS MIXER SL... | 1 | | 92.29 | 92.29 | 0% | 153.82 | 153.82 | -0% |
| 00060-05 | PRESS MIXER SL... | 8 | | 74.18 | 593.40 | 0% | 123.62 | 988.96 | -0.2% |
| 00066-38-2 | MIXER DOOR  ST... | 4 | | 28.31 | 113.24 | 0% | 47.19 | 188.76 | -0% |
| 00067-06 | MIXER DOOR 1-1/... | 3 | | 231.82 | 695.45 | 0% | 221.65 | 664.95 | -0.1% |
| 00067-08 | 80" MIXER DOORS | 5 | | 184.21 | 921.05 | 0.1% | 1,065.05 | 5,325.25 | -0.9% |
| 00069-00 | PRESS MIXER EN... | 0 | | 59.50 | 0.00 | 0% | 113.00 | 0.00 | 0% |
| 00069-01 | PRESS MIXER EN... | 0 | | 69.56 | 0.00 | 0% | 130.00 | 0.00 | 0% |
| 00069-02 | PRESS MIXER EN... | 9 | | 88.66 | 797.92 | 0% | 147.77 | 1,329.93 | -0.2% |
| 00069-07-M | MIXER END CAP-... | 7 | | 50.16 | 351.13 | 0% | 83.6029 | 585.22 | -0.1% |
| 00070-00 | PRESS MIXER EN... | 2 | | 74.30 | 148.60 | 0% | 137.00 | 274.00 | -0% |
| 00070-01 | PRESS MIXER EN... | 9 | | 36.72 | 330.44 | 0% | 75.00 | 675.00 | -0.1% |